**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1 | Guilty Conscience | PA0001207060 PA0000954422 | Colgems-EMI Music Inc. / WB Music Corp. |
| 2 | Freak Like Me | PA0001158289 | Colgems-EMI Music, Inc. / Screen Gems-EMI Music, Inc. |
| 3 | Wasted Years | PA0001819821 | Cotillion Music, Inc. |
| 4 | When Something Is Wrong With My Baby | Eu0000964275 RE0000654514 | Cotillion Music, Inc. |
| 5 | (515) | PA0001062108 | EMI April Music Inc. |
| 6 | (sic) | PA0001040104 | EMI April Music Inc. |
| 7 | 50 Ways To Say Goodbye | PA0001799437 | EMI April Music Inc. |
| 8 | Be The One | PA0000795267 | EMI April Music Inc. |
| 9 | Beautiful | PA0001850260 | EMI April Music Inc. |
| 10 | Before I Forget | PA0001231062 | EMI April Music Inc. |
| 11 | Book Of John | PA0001910898 | EMI April Music Inc. |
| 12 | By Your Side | PA0001159519 | EMI April Music Inc. |
| 13 | Can U Handle It? | PA0001159345 | EMI April Music Inc. |
| 14 | Caught Up | PA0001159081 | EMI April Music Inc. |
| 15 | Choose | PA0001157849 | EMI April Music Inc. |
| 16 | Cleveland Is The City | PA0001105255 | EMI April Music Inc. |
| 17 | Creep | PA0000797832 | EMI April Music Inc. |
| 18 | Dance With My Father | PA0001105451 | EMI April Music Inc. |
| 19 | dearJohn | PA0001624582 | EMI April Music Inc. |
| 20 | Digital (Did You Tell) | PA0001722498 | EMI April Music Inc. |
| 21 | Dirt | PA0001640796 | EMI April Music Inc. |
| 22 | Dress On | PA0001843834 | EMI April Music Inc. |
| 23 | Drips | PA0001092246 | EMI April Music Inc. |
| 24 | Duality | PA0001231062 | EMI April Music Inc. |
| 25 | Ego Tripping Out | PA0000065832 | EMI April Music Inc. |
| 26 | Elevate | PA0001825038 | EMI April Music Inc. |
| 27 | Every Now And Then | PA0001131589 | EMI April Music Inc. |
| 28 | Everything Ends | PA0001102120 | EMI April Music Inc. |
| 29 | Eyeless | PA0000965864 | EMI April Music Inc. |
| 30 | Fall | PA0001920169 | EMI April Music Inc. |
| 31 | Follow Me | PA0001159084 | EMI April Music Inc. |
| 32 | Follow My Life | PA0001131993 | EMI April Music Inc. |
| 33 | G Is For Girl (A-Z) | PA0001649993 | EMI April Music Inc. |
| 34 | Get Inside | PA0001115051 | EMI April Music Inc. |
| 35 | Get Up Get Down | PA0001839489 | EMI April Music Inc. |
| 36 | God Bless | PA0001111571 | EMI April Music Inc. |
| 37 | God In Me | PA0001640766 | EMI April Music Inc. |
| 38 | Gone Be Fine | PA0000914750 | EMI April Music Inc. |
| 39 | Good Girl | PA0001807727 | EMI April Music Inc. |
| 40 | Good Girls Go Bad | PA0001167699 | EMI April Music Inc. |
| 41 | Heart Ain't A Brain | PA0001885554 | EMI April Music Inc. |
| 42 | Hero/Heroine | PA0001165802 | EMI April Music Inc. |
| 43 | How I Feel | PA0001159657 | EMI April Music Inc. |
| 44 | How Long | PA0001850276 | EMI April Music Inc. |
| 45 | Human | PA0001625982 | EMI April Music Inc. |
| 46 | I Can't Wait To Meetchu | PA0000986835 | EMI April Music Inc. |
| 47 | I Miss You | PA0000978102 | EMI April Music Inc. |
| 48 | I Wanna Be | PA0001589983 | EMI April Music Inc. |
| 49 | I Will | PA0001850366 | EMI April Music Inc. |
| 50 | I Wish | PA0001813030 | EMI April Music Inc. |
| 51 | I'm Running | PA0001640785 | EMI April Music Inc. |
| 52 | I've Committed Murder | PA0000976706 | EMI April Music Inc. |
| 53 | Inhale | PA0001115050 | EMI April Music Inc. |
| 54 | Innocence | PA0001194022 | EMI April Music Inc. |
| 55 | Jane Doe | PA0001065078 | EMI April Music Inc. |
| 56 | Kissed It | PA0001737022 | EMI April Music Inc. |
| 57 | Land of the Snakes | PA0001975666 | EMI April Music Inc. |
| 58 | Lately | PA0001737021 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 59 | Left Behind | PA0001102120 | EMI April Music Inc. |
| 60 | Lesson Learned | PA0001590133 | EMI April Music Inc. |
| 61 | Let Me Love You | PA0001160636 | EMI April Music Inc. |
| 62 | Let's Go Out Tonight | PA0001166136 | EMI April Music Inc. |
| 63 | Like Sugar | PA0001850238 | EMI April Music Inc. |
| 64 | Little Girl | PA0001111575 | EMI April Music Inc. |
| 65 | London Bridge | PA0001165471 | EMI April Music Inc. |
| 66 | Love Sex Magic | PA0001649982 | EMI April Music Inc. |
| 67 | loveofmylife | PA0001625858 | EMI April Music Inc. |
| 68 | Luxurious | PA0001160424 | EMI April Music Inc. |
| 69 | Mannequin | PA0001888782 | EMI April Music Inc. |
| 70 | Mr. Man | PA0001065080 | EMI April Music Inc. |
| 71 | My Fondest Childhood Memories | PA00011311694 | EMI April Music Inc. |
| 72 | My Plague | PA0001102120 | EMI April Music Inc. |
| 73 | Nylon 6/6 | PA0001718972 | EMI April Music Inc. |
| 74 | Old Man & Me | PA0000795267 | EMI April Music Inc. |
| 75 | On Fire | PA0001735856 PA0001731108 | EMI April Music Inc. |
| 76 | One Thing | PA0001848513 | EMI April Music Inc. |
| 77 | Only Wanna Be With You | PA0000734279 | EMI April Music Inc. |
| 78 | Orchids | PA0001115050 | EMI April Music Inc. |
| 79 | Our Song | PA0001850280 | EMI April Music Inc. |
| 80 | Overjoyed | PA0001850364 | EMI April Music Inc. |
| 81 | Party Hard / Cadillac (Interlude) | PA0002094531 | EMI April Music Inc. |
| 82 | Piano & I | PA0001065075 | EMI April Music Inc. |
| 83 | Pieces | PA0001718970 | EMI April Music Inc. |
| 84 | Praise | PA0000101381 | EMI April Music Inc. |
| 85 | Prelude 3.0 | PA0001231062 | EMI April Music Inc. |
| 86 | Put Your Hands Up | PA0001850287 | EMI April Music Inc. |
| 87 | Radio | PA0001850359 | EMI April Music Inc. |
| 88 | Relating To A Psychopath | PA0001092131 | EMI April Music Inc. |
| 89 | Remind Me | PA0001743361 | EMI April Music Inc. |
| 90 | Return The Favor | PA0001667243 | EMI April Music Inc. |
| 91 | Rock Me In | PA0001626940 | EMI April Music Inc. |
| 92 | Rock That Body | PA0001666771 | EMI April Music Inc. |
| 93 | Say You'll Haunt Me | PA0001722494 | EMI April Music Inc. |
| 94 | Sexual Healing | PA0000162210 | EMI April Music Inc. |
| 95 | Shattered Heart | PA0001624650 | EMI April Music Inc. |
| 96 | She's So Mean | PA0001850358 | EMI April Music Inc. |
| 97 | Show Me | PA0001804834 | EMI April Music Inc. |
| 98 | Sleeping At The Wheel | PA0001850160 | EMI April Music Inc. |
| 99 | So Beautiful | PA0001624586 | EMI April Music Inc. |
| 100 | Space | PA0001194022 | EMI April Music Inc. |
| 101 | Speechless | PA0001131696 | EMI April Music Inc. |
| 102 | Spit It Out | PA0000965864 | EMI April Music Inc. |
| 103 | Spread Yo Shit | PA0001245481 | EMI April Music Inc. |
| 104 | Still | PA0000986836 | EMI April Music Inc. |
| 105 | Surfacing | PA0000965864 | EMI April Music Inc. |
| 106 | Take A Number | PA0001115050 | EMI April Music Inc. |
| 107 | Take Our Time | PA0000797830 | EMI April Music Inc. |
| 108 | Taken | PA0001813025 | EMI April Music Inc. |
| 109 | The Bitter End | PA0001718944 | EMI April Music Inc. |
| 110 | The Blister Exists | PA0001231062 | EMI April Music Inc. |
| 111 | The Definition | PA0001626025 | EMI April Music Inc. |
| 112 | The Fighter | PA0001806416 | EMI April Music Inc. |
| 113 | The Heretic Anthem | PA0001102120 | EMI April Music Inc. |
| 114 | The Impossible | PA0001145924 | EMI April Music Inc. |
| 115 | The Life | PA0001065079 | EMI April Music Inc. |
| 116 | The More I Drink | PA0001993843 | EMI April Music Inc. |
| 117 | The Nameless | PA0001231062 | EMI April Music Inc. |
| 118 | Think About You | PA0001105460 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 119 | Think Like A Man | PA0001820629 | EMI April Music Inc. |
| 120 | Threadbare | PA0001718936 | EMI April Music Inc. |
| 121 | Throwback | PA0001159346 | EMI April Music Inc. |
| 122 | Troubles | PA0001065076 | EMI April Music Inc. |
| 123 | Tumult | PA0001157849 | EMI April Music Inc. |
| 124 | U Make Me Wanna | PA0001241284 | EMI April Music Inc. |
| 125 | Undertow | PA0001779997 | EMI April Music Inc. |
| 126 | Vermilion Pt. 2 | PA0001231062 | EMI April Music Inc. |
| 127 | Wait And Bleed | PA0001040104 | EMI April Music Inc. |
| 128 | Walking | PA0001738379 | EMI April Music Inc. |
| 129 | Waterfalls | PA0000797831 | EMI April Music Inc. |
| 130 | What Makes You Beautiful | PA0001790417 | EMI April Music Inc. |
| 131 | What's A Guy Gotta Do | PA0001159557 | EMI April Music Inc. |
| 132 | When You Really Love Someone | PA0001158370 | EMI April Music Inc. |
| 133 | Who Is She 2 U (Recall Version) | PA0001159573 | EMI April Music Inc. |
| 134 | Your Heart Is A Muscle | PA0001842646 | EMI April Music Inc. |
| 135 | Your Secret Love | PA0000826398 | EMI April Music Inc. |
| 136 | 4 Minutes | PA0001164517 | EMI April Music Inc. |
| 137 | And I | PA0001159779 | EMI April Music Inc. |
| 138 | Angel Eyes | PA0001810572 | EMI April Music Inc. |
| 139 | Attention | PA0001621899 | EMI April Music Inc. |
| 140 | Bat Country | PA0001162004 | EMI April Music Inc. |
| 141 | Beast And The Harlot | PA0001162005 | EMI April Music Inc. |
| 142 | Betrayed | PA0001162006 | EMI April Music Inc. |
| 143 | Biting Down | PA0002007289 | EMI April Music Inc. |
| 144 | Blinded In Chains | PA0001162007 | EMI April Music Inc. |
| 145 | Bodies | PA0001731809 | EMI April Music Inc. |
| 146 | Burn It Down | PA0001162008 | EMI April Music Inc. |
| 147 | Butterflyz | PA0001065075 | EMI April Music Inc. |
| 148 | Caged Bird | PA0001065075 | EMI April Music Inc. |
| 149 | Camouflage | PA0001743344 | EMI April Music Inc. |
| 150 | Can U Help Me | PA0000846618 | EMI April Music Inc. |
| 151 | Cry Baby | PA0001731812 | EMI April Music Inc. |
| 152 | Diary | PA0000115368 | EMI April Music Inc. |
| 153 | Do It All Again | PA0001866549 | EMI April Music Inc. |
| 154 | Do It To Me | PA0001159080 | EMI April Music Inc. |
| 155 | Dragon Days | PA0001158214 | EMI April Music Inc. |
| 156 | Drive (For Daddy Gene) | PA0001118350 | EMI April Music Inc. |
| 157 | Fallin' (Remix) | PA0001118374 | EMI April Music Inc. |
| 158 | Feeling U, Feeling Me (Interlude) | PA0001158215 | EMI April Music Inc. |
| 159 | Fold Your Hands Child | PA0001656112 | EMI April Music Inc. |
| 160 | Girlfriend | PA0001065074 | EMI April Music Inc. |
| 161 | Glass | PA0001157807 | EMI April Music Inc. |
| 162 | Harlem's Nocturne | PA0001158371 | EMI April Music Inc. |
| 163 | I Love LA | PA0001920258 PA0001879197 | EMI April Music Inc. |
| 164 | I Want You | PA0001731813 | EMI April Music Inc. |
| 165 | If I Ain't Got You | PA0001158216 | EMI April Music Inc. |
| 166 | It's All About The Pentiums | PA0000976952 | EMI April Music Inc. |
| 167 | Just For One Day | PA0001920253 PA0001879169 | EMI April Music Inc. |
| 168 | Karma | PA0001158372 | EMI April Music Inc. |
| 169 | M.I.A. | PA0001162010 | EMI April Music Inc. |
| 170 | Million Dollar Bills | PA0002007289 | EMI April Music Inc. |
| 171 | No Better | PA0002007289 | EMI April Music Inc. |
| 172 | Nobody Not Really (Interlude) | PA0001158373 | EMI April Music Inc. |
| 173 | Pete Wentz Is The Only Reason We're Famous | PA0001667218 | EMI April Music Inc. |
| 174 | Pretty Boy Swag | PA0001734530 | EMI April Music Inc. |
| 175 | Royals | PA0002007289 | EMI April Music Inc. |
| 176 | Samsonite Man | PA0001158374 | EMI April Music Inc. |
| 177 | Satisfied | PA0001731823 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 178 | Seize The Day | PA0001162009 | EMI April Music Inc. |
| 179 | Sensuality | PA0001395664 | EMI April Music Inc. |
| 180 | Sidewinder | PA0001162011 | EMI April Music Inc. |
| 181 | Slow Down | PA0001158938 | EMI April Music Inc. |
| 182 | Strength Of The World | PA0001162012 | EMI April Music Inc. |
| 183 | The Love Club | PA0001904440 | EMI April Music Inc. |
| 184 | The Scene Is Dead; Long Live The Scene | PA0001662732 | EMI April Music Inc. |
| 185 | The Wicked End | PA0001162014 | EMI April Music Inc. |
| 186 | The World Will Never Do | PA0001662901 | EMI April Music Inc. |
| 187 | Thug Mentality | PA0001023895 | EMI April Music Inc. |
| 188 | Trashed And Scattered | PA0001162013 | EMI April Music Inc. |
| 189 | Twork It Out | PA0000846613 | EMI April Music Inc. |
| 190 | Wake Up | PA0001158369 | EMI April Music Inc. |
| 191 | Wet Hot American Summer | PA0001662916 | EMI April Music Inc. |
| 192 | When It Hurts | PA0001621885 | EMI April Music Inc. |
| 193 | Where Were You  (When the World Stopped Turning) | PA0001076926 | EMI April Music Inc. |
| 194 | Y.O.U. | PA0001621886 | EMI April Music Inc. |
| 195 | Yeah! | PA0001159089 | EMI April Music Inc. |
| 196 | You | PA0001621886 | EMI April Music Inc. |
| 197 | Come Back | PA0000893388 | EMI April Music Inc. |
| 198 | My Way | PA0000893387 | EMI April Music Inc. |
| 199 | Nice And Slow | PA0000893386 | EMI April Music Inc. |
| 200 | One Day You'll Be Mine | PA0000893389 | EMI April Music Inc. |
| 201 | Papers | PA0001753740 | EMI April Music Inc. |
| 202 | You Make Me Wanna... | PA0000893384 | EMI April Music Inc. |
| 203 | Just Like Me | PA0001033071 PA0000893385 | EMI April Music Inc.  / Warner-Tamerlane Publishing Corp. |
| 204 | Have Some Fun | PA0001158407 | EMI April Music Inc. / EMI Blackwood Music Inc |
| 205 | Right On the Money | PA0000922532 | EMI April Music Inc. / EMI Blackwood Music Inc |
| 206 | All I Ever Wanted | PA0001131835 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 207 | Changes | PA0001731492 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 208 | Everywhere | PA0001731500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 209 | In Memory | PA0001131837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 210 | Left Out | PA0001131839 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 211 | Make My Day | PA0001731490 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 212 | Meet Virginia | PA0000695779 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 213 | Never Forget You | PA0001738485 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 214 | Seduction | PA0001159869 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 215 | Take Your Hand | PA0001159167 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 216 | Takin' It There | PA0001640699 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 217 | When The Music Stops | PA0001073068 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 218 | Who Dat | PA0001640769 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 219 | You Don't Know My Name | PA0001158217 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 220 | Better Version | PA0001131836 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 221 | Lacerated | PA0001131838 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 222 | Outro (Obie Trice/ Cheers) | PA0001159257 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 223 | Piano Man | PA0001625977 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 224 | So Simple | PA0001158375 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 225 | Streets Of New York | PA0001162554 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 226 | Un-thinkable (I'm Ready) | PA0001666749 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 227 | Warm It Up (With Love) | PA0001624745 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 228 | Like This | PA0001072623 | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 229 | Bad Girl | PA0001227184 PA0001159548 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 230 | Simple Things | PA0001227182 PA0001159549 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 231 | That's What It's Made For | PA0001227183 PA0001159550 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 232 | Truth Hurts | PA0001227182 PA0001159551 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 233 | Someone To Love Me (Naked) | PA0001842413 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlaner Publishing Corp. |
| 234 | Out Of My Head | PA0001750279 PA0001738574 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. |
| 235 | We Run This Town | PA0001967419 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 236 | That's My Kind Of Night | PA0001870880 PA0001967409 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp./Warner/Chappell Music, Inc. |
| 237 | A Moment To Myself | PA0000986838 | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 238 | backagain | PA0001395994 | EMI April Music Inc. / EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| 239 | until | PA0001624579 | EMI April Music Inc. / Jobete Music Co Inc. |
| 240 | Superstar | PA00011159085 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 241 | Die In Your Arms | PA0001793961 | EMI April Music Inc. / Jobete Music Co. Inc. / Warner-Tamerlane Publishing Corp. |
| 242 | Good Man | PA0001752533 | EMI April Music Inc. / Songs of Universal, Inc. / Polygram Publishing, Inc. |
| 243 | All My Life | PA0001644944 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 244 | Bossin' Up | PA0001908708 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 245 | Bravado | PA0001904440 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 246 | Climax | PA0001825135 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 247 | Cold | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 248 | Energy | PA0001840559 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 249 | Fistful Of Tears | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 250 | Help Somebody | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 251 | Love You | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 252 | Nothing | PA0001072625 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 253 | Phoenix Rise | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 254 | Playing Possum | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 255 | Respirator | PA0001821672 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 256 | Save You Tonight | PA0001784623 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 257 | Slower | PA0001835570 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 258 | Stop The World | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 259 | Without You | PA0001877914 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 260 | Mind On My Money | PA0001807828 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music |
| 261 | Lemme See | PA0001828069 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 262 | Anything (To Find You) | PA0001900915 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Jobete Music Co. Inc. |
| 263 | Brand New | PA0001858773 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 264 | My Boo | PA0001159778 | EMI April Music Inc. / Unichappell Music, Inc. |
| 265 | Living In The Sky With Diamonds | PA0001678956 | EMI April Music Inc. / Unichappell Music, Inc. /WB Music Corp. |
| 266 | Turn It Up | PA0001317543 | EMI April Music Inc. / Universal Music Corp. |
| 267 | Burn | PA0001227181 PA0001159079 | EMI April Music Inc. / W.B.M. Music Corp. |
| 268 | Confessions Part II | PA0001227181 PA0001159082 PA0001160227 | EMI April Music Inc. / W.B.M. Music Corp. |
| 269 | Confessions Part II (Remix) | PA0001227181 PA0001160227 | EMI April Music Inc. / W.B.M. Music Corp. |
| 270 | Hey Daddy (Daddy's Home) | PA0001700475 PA0001707160 | EMI April Music Inc. / W.B.M. Music Corp. |
| 271 | U Got It Bad | PA0001248726 PA0000846614 | EMI April Music Inc. / W.B.M. Music Corp. |
| 272 | Above The Law | PA0001808400 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 273 | I'm On Everything | PA0001808404 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 274 | I'm Still A Guy | PA0001167815 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 275 | Loud Noises | PA0001808399 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 276 | One of Those Lives | PA0002004472 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 277 | Take From Me | PA0001808393 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 278 | You Know What | PA0001373489 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 279 | A Milli | PA0001651821 PA0001646370 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 280 | Dirt Road Anthem | PA0001694080 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 281 | Einstein | PA0001851192 PA0001771871 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 282 | Good To Me | PA0001016045 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 283 | Ground Zero | PA0001728545 PA0001706473 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 284 | Gun Shot | PA0001868333 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 285 | Hands in the Air | PA0000186999 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 286 | Hold Up | PA0001741949 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 287 | Hustlenomics | PA0001648809 PA0001648764 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 288 | I'm A G | PA0001648787 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 289 | Incredible | PA0001387427 PA0001167536 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 290 | Legs Shakin' | PA0001933961 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 291 | Pieces Of Me | PA0001778259 PA0001760343 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 292 | Rock the Pants | PA0001720639 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 293 | That Ain't Me | PA0001745296 PA0001744900 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 294 | We Were Us | PA0001878243 PA0001947445 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 295 | Billionaire | PA0001740847 PA0001714525 | EMI April Music Inc. / WB Music Corp. |
| 296 | Breakdown | PA0000896279 | EMI April Music Inc. / WB Music Corp. |
| 297 | Heartburn | PA0001158218 PA0001879469 | EMI April Music Inc. / WB Music Corp. |
| 298 | High Price | PA0001659051 | EMI April Music Inc. / WB Music Corp. |
| 299 | Shackles (Praise You) | PA0001157819 | EMI April Music Inc. / WB Music Corp. |
| 300 | Shawty | PA0001765610 | EMI April Music Inc. / WB Music Corp. |
| 301 | Take You Down | PA0001395676 | EMI April Music Inc. / WB Music Corp. |
| 302 | Turn It Up | PA0001236716 PA0001159468 | EMI April Music Inc. / WB Music Corp. |
| 303 | Until It Breaks | PA0001840841 | EMI April Music Inc. / WB Music Corp. |
| 304 | 4 Years Old | PA0001842281 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 305 | Hip Hop | PA0001852357 PA0001874306 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 306 | Hot Mess | PA0001679596 PA0001662752 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 307 | Lighters | PA0001842411 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 308 | Nice Guys Finish Last | PA0001656109 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 309 | Real Hip Hop | PA0001314213 PA0001159524 PA0001241282 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 310 | Someone Else | PA0001870024 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 311 | A Little Home | PA0001853121 PA0001910890 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 312 | Be The Lake | PA0001743353 PA0002004490 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 313 | Working On A Tan | PA0001742330 PA0002004468 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 314 | 911 | PA0001837905 | EMI Blackwood Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 315 | Am I Ever Gonna Find Out | PA0001104897 | EMI Blackwood Music Inc. |
| 316 | Bad Things | PA0001164354 | EMI Blackwood Music Inc. |
| 317 | Beautiful Mess | PA0001153078 | EMI Blackwood Music Inc. |
| 318 | Breathing | PA0001051657 | EMI Blackwood Music Inc. |
| 319 | By The Way | PA0001640696 | EMI Blackwood Music Inc. |
| 320 | Celebrate | PA0001775496 | EMI Blackwood Music Inc. |
| 321 | Cling And Clatter | PA0001051657 | EMI Blackwood Music Inc. |
| 322 | Cool | PA0001160425 | EMI Blackwood Music Inc. |
| 323 | Crazy Dream | PA0001159601 | EMI Blackwood Music Inc. |
| 324 | Dime Mi Amor | PA0001159602 | EMI Blackwood Music Inc. |
| 325 | Dreamer | PA0001071485 | EMI Blackwood Music Inc. |
| 326 | Drive | PA0001816534 | EMI Blackwood Music Inc. |
| 327 | English Town | PA0001850285 | EMI Blackwood Music Inc. |
| 328 | Even The Stars Fall 4 U | PA0001072625 | EMI Blackwood Music Inc. |
| 329 | Everybody | PA0001592998 | EMI Blackwood Music Inc. |
| 330 | Get To Me | PA0001867242 | EMI Blackwood Music Inc. |
| 331 | Goodbye Earl | PA0000969189 | EMI Blackwood Music Inc. |
| 332 | Heaven | PA0001158408 | EMI Blackwood Music Inc. |
| 333 | Heaven | PA0001159600 | EMI Blackwood Music Inc. |
| 334 | Hollywood | PA0001159603 | EMI Blackwood Music Inc. |
| 335 | Hurt So Good | PA0001842641 | EMI Blackwood Music Inc. |
| 336 | I Ain't Ready To Quit | PA0001728141 | EMI Blackwood Music Inc. |
| 337 | I Drive Your Truck | PA0001900113 | EMI Blackwood Music Inc. |
| 338 | If U Seek Amy | PA0001881662 | EMI Blackwood Music Inc. |
| 339 | If You Can Do Anything Else | PA0000981323 | EMI Blackwood Music Inc. |
| 340 | International Harvester | PA0001642429 | EMI Blackwood Music Inc. |
| 341 | It's OK | PA0001769596 | EMI Blackwood Music Inc. |
| 342 | La Contestacion | PA0001159599 | EMI Blackwood Music Inc. |
| 343 | Little Bit Of Everything | PA0001947440 | EMI Blackwood Music Inc. |
| 344 | Long Distance Interlude | PA0001641290 | EMI Blackwood Music Inc. |
| 345 | Love Ain't Like That | PA0000894510 | EMI Blackwood Music Inc. |
| 346 | Love Somebody | PA0001824576 | EMI Blackwood Music Inc. |
| 347 | Mexicoma | PA0001910901 | EMI Blackwood Music Inc. |
| 348 | Miss You Being Gone | PA0001727845 | EMI Blackwood Music Inc. |
| 349 | More Than A Memory | PA0001864022 | EMI Blackwood Music Inc. |
| 350 | More Than Love | PA0001159604 | EMI Blackwood Music Inc. |
| 351 | My President | PA0001697454 | EMI Blackwood Music Inc. |
| 352 | Nobody Else | PA0001159606 | EMI Blackwood Music Inc. |
| 353 | Now I Know | PA0001162729 | EMI Blackwood Music Inc. |
| 354 | Nowhere Fast | PA0001642920 | EMI Blackwood Music Inc. |
| 355 | Onda | PA0001160202 | EMI Blackwood Music Inc. |
| 356 | Out Of Breath | PA0001104538 | EMI Blackwood Music Inc. |
| 357 | Out of Character | PA0001395668 | EMI Blackwood Music Inc. |
| 358 | Parking Lot Party | PA0001900112 | EMI Blackwood Music Inc. |
| 359 | Pontoon | PA0002049153 | EMI Blackwood Music Inc. |
| 360 | Praise You Forever | PA0001708382 | EMI Blackwood Music Inc. |
| 361 | Pucker Up | PA0001649988 | EMI Blackwood Music Inc. |
| 362 | Real Emotions | PA0001159607 | EMI Blackwood Music Inc. |
| 363 | Say Goodnight | PA0001756544 | EMI Blackwood Music Inc. |
| 364 | See You Again | PA0001807700 | EMI Blackwood Music Inc. |
| 365 | Senorita | PA0001159605 | EMI Blackwood Music Inc. |
| 366 | She Thinks My Tractor's Sexy | PA0000950753 | EMI Blackwood Music Inc. |
| 367 | Simon | PA0001051657 | EMI Blackwood Music Inc. |
| 368 | Someone Else's Song | PA0001051657 | EMI Blackwood Music Inc. |
| 369 | Something To Do With My Hands | PA0001800963 | EMI Blackwood Music Inc. |
| 370 | Spin | PA0001104539 | EMI Blackwood Music Inc. |
| 371 | Stanley Climbfall | PA0001104540 | EMI Blackwood Music Inc. |
| 372 | Tell Me Why | PA0001159608 | EMI Blackwood Music Inc. |
| 373 | That's Why I'm Here | PA0000867535 | EMI Blackwood Music Inc. |
| 374 | The One That Got Away | PA0001818449 | EMI Blackwood Music Inc. |
| 375 | The Recession | PA0001640694 | EMI Blackwood Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 376 | The Recession (Intro) | PA0001640694 | EMI Blackwood Music Inc. |
| 377 | There Goes My Baby | PA0001716542 | EMI Blackwood Music Inc. |
| 378 | This Kiss | PA0001864024 | EMI Blackwood Music Inc. |
| 379 | Time Flies | PA0001807051 | EMI Blackwood Music Inc. |
| 380 | Tiny Little Bows | PA0001820569 | EMI Blackwood Music Inc. |
| 381 | Trying | PA0001051657 | EMI Blackwood Music Inc. |
| 382 | U Dont Know Me (Like U Used To) | PA0000965774 | EMI Blackwood Music Inc. |
| 383 | Unknown | PA0001051656 | EMI Blackwood Music Inc. |
| 384 | Velvet Sky | PA0001159613 | EMI Blackwood Music Inc. |
| 385 | What About Now | PA0001166336 | EMI Blackwood Music Inc. |
| 386 | When You Touch Me | PA0001072626 | EMI Blackwood Music Inc. |
| 387 | Why | PA0001660621 | EMI Blackwood Music Inc. |
| 388 | Wine After Whiskey | PA0001807696 | EMI Blackwood Music Inc. |
| 389 | You Lie | PA0001728328 | EMI Blackwood Music Inc. |
| 390 | Your Man | PA0001163481 | EMI Blackwood Music Inc. |
| 391 | 10 Days Late | PA0000986880 | EMI Blackwood Music Inc. |
| 392 | All About Tonight | PA0001716538 | EMI Blackwood Music Inc. |
| 393 | Amazin' | PA0001640767 | EMI Blackwood Music Inc. |
| 394 | Ballin' | PA0001855548 | EMI Blackwood Music Inc. |
| 395 | BGTY | PA0001760358 | EMI Blackwood Music Inc. |
| 396 | Black Crowns | PA0001788405 | EMI Blackwood Music Inc. |
| 397 | Boys 'Round Here | PA0001837383 | EMI Blackwood Music Inc. |
| 398 | Burning Bright | PA0001278083 | EMI Blackwood Music Inc. |
| 399 | Call Me | PA0001601050 | EMI Blackwood Music Inc. |
| 400 | Calling | PA0001832167 | EMI Blackwood Music Inc. |
| 401 | Careless World | PA0001788401 | EMI Blackwood Music Inc. |
| 402 | Celebration | PA0001788393 | EMI Blackwood Music Inc. |
| 403 | Circulate | PA0001640772 | EMI Blackwood Music Inc. |
| 404 | Crazy World | PA0001640764 | EMI Blackwood Music Inc. |
| 405 | Devour | PA0001601052 | EMI Blackwood Music Inc. |
| 406 | Dive | PA0001828070 | EMI Blackwood Music Inc. |
| 407 | Do It All | PA0001788396 | EMI Blackwood Music Inc. |
| 408 | Don't You Know | PA0001640771 | EMI Blackwood Music Inc. |
| 409 | Faded | PA0001788407 | EMI Blackwood Music Inc. |
| 410 | Far Away | PA0001788325 | EMI Blackwood Music Inc. |
| 411 | Get Allot | PA0001640710 | EMI Blackwood Music Inc. |
| 412 | Good Ole Boys | PA0001760428 | EMI Blackwood Music Inc. |
| 413 | Honey Bee | PA0001760410 | EMI Blackwood Music Inc. |
| 414 | Hustlaz Ambition | PA0001640768 | EMI Blackwood Music Inc. |
| 415 | If You Only Knew | PA0001601046 | EMI Blackwood Music Inc. |
| 416 | Involve Yourself | PA0001395666 | EMI Blackwood Music Inc. |
| 417 | Jesse James | PA0000787272 | EMI Blackwood Music Inc. |
| 418 | Lay You Down | PA0001788308 | EMI Blackwood Music Inc. |
| 419 | Light Dreams | PA0001783047 | EMI Blackwood Music Inc. |
| 420 | Love Game | PA0001788312 | EMI Blackwood Music Inc. |
| 421 | Mine Would Be You | PA0001859225 | EMI Blackwood Music Inc. |
| 422 | Muthaf**ka Up | PA0001788404 | EMI Blackwood Music Inc. |
| 423 | Potty Mouth | PA0001783085 | EMI Blackwood Music Inc. |
| 424 | Red Light | PA0001241918 | EMI Blackwood Music Inc. |
| 425 | Second Chance | PA0001601042 | EMI Blackwood Music Inc. |
| 426 | Sin With A Grin | PA0001601054 | EMI Blackwood Music Inc. |
| 427 | Sound Of Madness | PA0001601045 | EMI Blackwood Music Inc. |
| 428 | Spectrum | PA0001832077 | EMI Blackwood Music Inc. |
| 429 | Ten Times Crazier | PA0001859226 | EMI Blackwood Music Inc. |
| 430 | The Crow & The Butterfly | PA0001601051 | EMI Blackwood Music Inc. |
| 431 | This Is Like | PA0001788320 | EMI Blackwood Music Inc. |
| 432 | Vacation | PA0001640774 | EMI Blackwood Music Inc. |
| 433 | Welcome Back | PA0001640693 | EMI Blackwood Music Inc. |
| 434 | What A Shame | PA0001601047 | EMI Blackwood Music Inc. |
| 435 | What They Want | PA0001640765 | EMI Blackwood Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 436 | They Ready | PA0001995515 | EMI Blackwood Music Inc. / EMI Al Gallico Music Corp.  / WB Music Corp. |
| 437 | Take You Out | PA0001068165 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 438 | We Made You | PA0001848047 PA0001706448 PA0001957226 | EMI Blackwood Music Inc. / EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 439 | Don't Do It | PA0001640702 | EMI Blackwood Music Inc. / Jobete Music Co. Inc. |
| 440 | Lil Freak | PA0001700473 | EMI Blackwood Music Inc. / Jobete Music Co. Inc. / EMI April Music Inc. |
| 441 | Ay Chico (Lengua Afuera) | PA0001166251 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 442 | Black Leather Jacket | PA0001947438 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 443 | Blame It On Waylon | PA0001896309 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 444 | Clarity | PA0001832089 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 445 | Glad You're Here | PA0001167415 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 446 | I Won't Go Crazy | PA0001777806 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 447 | Ice Cold | PA0001854208 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 448 | Independence | PA0001728329 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 449 | Lasso | PA0001728410 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 450 | Love's Poster Child | PA0001947446 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 451 | Muny | PA0001786604 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 452 | Pause | PA0001780988 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 453 | Teeth | PA0001751976 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 454 | Love in This Club, Pt. II | PA0001690182 PA0001659003 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 455 | Untitled | PA0001735849 | EMI Blackwood Music Inc. / Unichappell Music, Inc. |
| 456 | No Such Thing As Too Late | PA0001835409 PA0001882752 | EMI Blackwood Music Inc. / W.B.M. Music Corp. |
| 457 | Sunburnt Lips | PA0001884828 | EMI Blackwood Music Inc. / W.B.M. Music Corp. |
| 458 | Drink to That All Night | PA0001953394 PA0001910988 | EMI Blackwood Music Inc. / W.B.M. Music Corp. / WB Music Corp. |
| 459 | I Don't See 'Em | PA0002071585 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 460 | Alone | PA0001856241 PA0001786329 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 461 | Blind | PA0001771887 PA0001728367 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 462 | Burn The House | PA0001976123 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 463 | Can't Be Friends | PA0001856245 PA0001787041 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 464 | Duffle Bag Boy | PA0001680553 PA0001590878 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 465 | Echoes Interlude | PA0001814506 PA0001788398 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 466 | Goodies | PA0001263487 PA0001241896 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 467 | I'm A Dog | PA0001058124 PA0001114111 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 468 | Let It Show | PA0001802342 PA0001788316 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 469 | Live Your Life | PA0001850546 PA0001654952 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 470 | Massage | PA0001856242 PA0001786345 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 471 | Motivation | PA0001763331 PA0001760929 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 472 | No Worries | PA0001842289 PA0001885790 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 473 | Number One | PA0001299027 PA0001160616 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 474 | Triple Beam Dream | PA0001868417 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 475 | We Owned The Night | PA0001817027 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 476 | Up In It | PA0001834384 PA0001951620 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. |
| 477 | Angel | PA0001976122 | EMI Blackwood Music Inc. / WB Music Corp. |
| 478 | Anywhere With You | PA0001917492 | EMI Blackwood Music Inc. / WB Music Corp. |
| 479 | Don't Pay 4 It | PA0001852368 | EMI Blackwood Music Inc. / WB Music Corp. |
| 480 | Everything | PA0001640776 | EMI Blackwood Music Inc. / WB Music Corp. |
| 481 | For The Fame | PA0001814505 PA0001788406 | EMI Blackwood Music Inc. / WB Music Corp. |
| 482 | Gimmie That Girl | PA0001741424 | EMI Blackwood Music Inc. / WB Music Corp. |
| 483 | How Many Drinks? | PA0001832802 PA0001917890 | EMI Blackwood Music Inc. / WB Music Corp. |
| 484 | It Was Faith | PA0001657887 | EMI Blackwood Music Inc. / WB Music Corp. |
| 485 | O Let's Do It | PA0001847140 | EMI Blackwood Music Inc. / WB Music Corp. |
| 486 | Red Lipstick | PA0001771886 PA0001786336 | EMI Blackwood Music Inc. / WB Music Corp. |
| 487 | The Shape I'm In | PA0001741424 PA0001717909 | EMI Blackwood Music Inc. / WB Music Corp. |
| 488 | Cameltosis | PA0001058923 | EMI Blackwood Music Inc. / WB Music Corp. |
| 489 | Generation Away | PA0001864847 | EMI Blackwood Music Inc. / WB Music Corp. / W.B.M. Music Corp. |
| 490 | 100 Favors | PA0001976129 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 491 | Medicine Ball | PA0001848048 PA0001706432 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 492 | 3 a.m. | PA0001848044 PA0001707168 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 493 | Back in the Day | PA0001693859 PA0001707143 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 494 | Bottoms Up | PA0001856248 PA0001747296 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 495 | Deja Vu | PA0001848045 PA0001706428 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 496 | Good Good Night | PA0001825014 PA0001814345 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 497 | High | PA0001808178 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 498 | Insane | PA0001848044 PA0001666843 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 499 | Kick It In The Sticks | PA0001693858 PA0001707147 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 500 | King & Queens | PA0001814504 PA0001788319 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 501 | Must Be The Ganja | PA0001848040 PA0001706429 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 502 | My Kind of Crazy | PA0001693858 PA0001707144 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 503 | My Mom | PA0001848040 PA0001707169 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 504 | Old Time's Sake | PA0001848040 PA0001706421 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 505 | So Bad | PA0001861898 PA0001730981 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 506 | Stay Wide Awake | PA0001848044 PA0001943940 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 507 | Take It To The Head | PA0001852373 PA0001844665 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 508 | Play It Again | PA0001870876 PA0001967424 | EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 509 | She's Got It All | PA0000886673 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| 510 | Angel Flying Too Close To The Ground | PA0000049322 | EMI Consortium Songs Inc. |
| 511 | A Baltimore Love Thing | PA0001160841 | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 512 | 2012 | PA0001842279 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 513 | Trucker Anthem | PA0001058125 PA0001142644 | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. |
| 514 | Super High | PA0001821907 | EMI Jemaxal Music Inc. |
| 515 | GATman And Robbin | PA0001160842 | EMI Miller Catalog Inc. |
| 516 | Mighty "O" | PA0001165509 | EMI Mills Music, Inc. |
| 517 | Down With The King | PA0001143443 | EMI U Catalog Inc. |
| 518 | Two Words | PA0001292803 | Intersong U.S.A. Inc. |
| 519 | Ain't That Peculiar | EP0000203959 | Jobete Music Co Inc. |
| 520 | Trouble Man | EP0000307204 | Jobete Music Co Inc. |
| 521 | Hitch Hike | Eu0000750856 RE0000498339 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 522 | If I Could Build My Whole World Around You | EP0000229884 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 523 | What's Going On | EP0000281238 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 524 | You | EP0000232619 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 525 | Ain't Nothing Like The Real Thing | EP0000234188 | Jobete Music Co. Inc. |
| 526 | Come Get To This | EP0000315837 | Jobete Music Co. Inc. |
| 527 | Distant Lover | EP0000323322 | Jobete Music Co. Inc. |
| 528 | Good Lovin' Ain't Easy To Come By | EP0000254456 | Jobete Music Co. Inc. |
| 529 | I Ain't Mad At Cha | PA0001070600 | Jobete Music Co. Inc. |
| 530 | I'll Be Doggone | EP0000198501 | Jobete Music Co. Inc. |
| 531 | Inner City Blues (Make Me Wanna Holler) | EP0000287807 | Jobete Music Co. Inc. |
| 532 | Mercy Mercy Me (The Ecology) | EP0000288939 | Jobete Music Co. Inc. |
| 533 | Never Can Say Goodbye | Eu0000187089 | Jobete Music Co. Inc. |
| 534 | Stay Fly | PA0001328092 | Jobete Music Co. Inc. |
| 535 | The Onion Song | EP0000259283 | Jobete Music Co. Inc. |
| 536 | Too Busy Thinking About My Baby | EP0000219339 | Jobete Music Co. Inc. |
| 537 | When Did You Stop Loving Me, When Did I Stop Loving You | PA0000041232 | Jobete Music Co. Inc. |
| 538 | You're A Wonderful One | EP0000330074 | Jobete Music Co. Inc. |
| 539 | You're All I Need To Get By | EP0000246516 | Jobete Music Co. Inc. |
| 540 | Your Precious Love | EP0000232154 | Jobete Music Co. Inc. |
| 541 | Anger | PA0000041233 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |
| 542 | Let's Get It On | EP0000314589 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |
| 543 | 3 | PA0001744943 | Polygram Publishing, Inc. |
| 544 | 1/2 Full | PA0001134600 | Polygram Publishing, Inc. |
| 545 | After The Storm | PA0001932494 | Polygram Publishing, Inc. |
| 546 | All or None | PA0001134602 | Polygram Publishing, Inc. |
| 547 | Anybody Seen My Baby? | PA0000863872 PA0000938844 | Polygram Publishing, Inc. |
| 548 | Arc | PA0001134601 | Polygram Publishing, Inc. |
| 549 | Army Reserve | PA0001701781 | Polygram Publishing, Inc. |
| 550 | Around The Bend | PAu002141246 | Polygram Publishing, Inc. |
| 551 | Babel | PA0001818828 | Polygram Publishing, Inc. |
| 552 | Below My Feet | PA0001818826 | Polygram Publishing, Inc. |
| 553 | Between Two Lungs | PA0001892800 | Polygram Publishing, Inc. |
| 554 | Big Wave | PA0001701775 | Polygram Publishing, Inc. |
| 555 | Blinding | PA0001892797 | Polygram Publishing, Inc. |
| 556 | Breakerfall | PA0001006823 | Polygram Publishing, Inc. |
| 557 | Broken Crown | PA0001818825 | Polygram Publishing, Inc. |
| 558 | Bu$hleaguer | PA0001134599 | Polygram Publishing, Inc. |
| 559 | Bugs | PA0000663647 | Polygram Publishing, Inc. |
| 560 | Can't Keep | PA0001134588 | Polygram Publishing, Inc. |
| 561 | Candy Licker | PA0000322814 | Polygram Publishing, Inc. |
| 562 | Clint Eastwood | PA0001066504 | Polygram Publishing, Inc. |
| 563 | Come Back | PA0001701782 | Polygram Publishing, Inc. |
| 564 | Cosmic Love | PA0001892799 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 565 | Crocodile Rock | EFO000159444 RE000822540 EP0000309236 RE0000836270 | Polygram Publishing, Inc. |
| 566 | Cropduster | PA0001134591 | Polygram Publishing, Inc. |
| 567 | Daniel in the Den | PA0001915733 | Polygram Publishing, Inc. |
| 568 | Deep | PA0000544551 | Polygram Publishing, Inc. |
| 569 | Dog Days Are Over | PA0001892802 | Polygram Publishing, Inc. |
| 570 | Don't Let The Sun Go Down On Me | EU0000493982 RE0000857914 | Polygram Publishing, Inc. |
| 571 | Don't You Remember | PA0001734876 | Polygram Publishing, Inc. |
| 572 | Down And Out | PA0000126583 | Polygram Publishing, Inc. |
| 573 | Evacuation | PA0001006825 | Polygram Publishing, Inc. |
| 574 | Evil Ways | RE0000774048 | Polygram Publishing, Inc. |
| 575 | Final Goodbye | V3541D787 | Polygram Publishing, Inc. |
| 576 | Flaws (Cinematic's in My Soul Remix) | PA0001915732 | Polygram Publishing, Inc. |
| 577 | Flaws (Live At KOKO) | PA0001915732 | Polygram Publishing, Inc. |
| 578 | For Those Below | PA0001818816 | Polygram Publishing, Inc. |
| 579 | Garden | PA0000544553 | Polygram Publishing, Inc. |
| 580 | Get Home | PA0001915736 | Polygram Publishing, Inc. |
| 581 | Get Right | PA0001134596 | Polygram Publishing, Inc. |
| 582 | Ghost | PA0001134592 | Polygram Publishing, Inc. |
| 583 | Ghosts That We Knew | PA0001818832 | Polygram Publishing, Inc. |
| 584 | Gods' Dice | PA0001006824 | Polygram Publishing, Inc. |
| 585 | Gone | PA0001701776 | Polygram Publishing, Inc. |
| 586 | Good Hearted Woman | RE0000664954 | Polygram Publishing, Inc. |
| 587 | Green Disease | PA0001134597 | Polygram Publishing, Inc. |
| 588 | Grievance | PA0001006831 | Polygram Publishing, Inc. |
| 589 | Habit | PAu002141247 | Polygram Publishing, Inc. |
| 590 | Haunt | PA0001917699 | Polygram Publishing, Inc. |
| 591 | He Won?t Go | PA0001734873 | Polygram Publishing, Inc. |
| 592 | Heavy In Your Arms | PA0001776732 | Polygram Publishing, Inc. |
| 593 | Help Help | PA0001134598 | Polygram Publishing, Inc. |
| 594 | Holland Road | PA0001818831 | Polygram Publishing, Inc. |
| 595 | Hopeless Wanderer | PA0001818824 | Polygram Publishing, Inc. |
| 596 | How I Roll | PA0001767515 | Polygram Publishing, Inc. |
| 597 | Howl | PA0001892798 | Polygram Publishing, Inc. |
| 598 | Humming Bird | PA0001806288 | Polygram Publishing, Inc. |
| 599 | I Ain't Never | EU0000580612 RE0000346333 | Polygram Publishing, Inc. |
| 600 | I Guess That's Why They Call It The Blues | PA0000176776 | Polygram Publishing, Inc. |
| 601 | I Love You | PA0001806282 | Polygram Publishing, Inc. |
| 602 | I Will Wait | PA0001818830 | Polygram Publishing, Inc. |
| 603 | I?ll Be Waiting | PA0001734871 | Polygram Publishing, Inc. |
| 604 | I'm Not Calling You A Liar | PA0001892801 | Polygram Publishing, Inc. |
| 605 | I'm Open | PAu002141245 | Polygram Publishing, Inc. |
| 606 | Icarus | PA0001915730 | Polygram Publishing, Inc. |
| 607 | In My Tree | PAu002141250 | Polygram Publishing, Inc. |
| 608 | Inside Job | PA0001701783 | Polygram Publishing, Inc. |
| 609 | Insignificance | PA0001006829 | Polygram Publishing, Inc. |
| 610 | It Must Be Love | PA0000057204 PA0000018884 | Polygram Publishing, Inc. |
| 611 | Just Don't | PA0001752532 | Polygram Publishing, Inc. |
| 612 | Keep Walkin' On | PA0000583382 | Polygram Publishing, Inc. |
| 613 | Kiss With A Fist | PA0001892795 | Polygram Publishing, Inc. |
| 614 | Last Exit | PA0000663639 | Polygram Publishing, Inc. |
| 615 | Latch | PA0001916095 | Polygram Publishing, Inc. |
| 616 | Laughter Lines | PA0001915739 | Polygram Publishing, Inc. |
| 617 | Leatherman | PA0001146750 | Polygram Publishing, Inc. |
| 618 | Let 'Er Rip | PA0000890663 | Polygram Publishing, Inc. |
| 619 | Life Wasted | PA0001701738 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 620 | Little Lion Man | PA0001932483 | Polygram Publishing, Inc. |
| 621 | Love Boat Captain | PA0001134590 | Polygram Publishing, Inc. |
| 622 | Lover Of The Light | PA0001818820 | Polygram Publishing, Inc. |
| 623 | Lovers' Eyes | PA0001818822 | Polygram Publishing, Inc. |
| 624 | Lukin | PAu002141242 | Polygram Publishing, Inc. |
| 625 | Mankind | PAu002141244 | Polygram Publishing, Inc. |
| 626 | Marina Del Rey | PA0000132713 | Polygram Publishing, Inc. |
| 627 | Marker In The Sand | PA0001701759 | Polygram Publishing, Inc. |
| 628 | Monkey Man | PA0000086306 | Polygram Publishing, Inc. |
| 629 | Music | PA0001823264 | Polygram Publishing, Inc. |
| 630 | Never Say Die | PA0000676158 | Polygram Publishing, Inc. |
| 631 | Nobody In His Right Mind Would've Left Her | PA0000310517 PA0000088151 | Polygram Publishing, Inc. |
| 632 | Not With Haste | PA0001818827 | Polygram Publishing, Inc. |
| 633 | Oblivion | PA0001915731 | Polygram Publishing, Inc. |
| 634 | Oceans | PA0000544555 | Polygram Publishing, Inc. |
| 635 | Of The Girl | PA0001006830 | Polygram Publishing, Inc. |
| 636 | One And Only | PA0001734869 | Polygram Publishing, Inc. |
| 637 | One Foot Wrong | PA0001698064 | Polygram Publishing, Inc. |
| 638 | Overjoyed | PA0001915735 | Polygram Publishing, Inc. |
| 639 | Parachutes | PA0001701764 | Polygram Publishing, Inc. |
| 640 | Parting Ways | PA0001006835 | Polygram Publishing, Inc. |
| 641 | Permanent Monday | PA0001653571 | Polygram Publishing, Inc. |
| 642 | Philadelphia Freedom | RE0000875356 | Polygram Publishing, Inc. |
| 643 | Porch | PA0000544556 | Polygram Publishing, Inc. |
| 644 | Present Tense | PAu002141243 | Polygram Publishing, Inc. |
| 645 | Pry, To | PA0000663645 | Polygram Publishing, Inc. |
| 646 | Radio | PA0001752514 | Polygram Publishing, Inc. |
| 647 | Rather Be feat. Jess Glynne | PA0002008748 | Polygram Publishing, Inc. |
| 648 | Red Mosquito | PAu002141240 | Polygram Publishing, Inc. |
| 649 | Release | PA0000544558 | Polygram Publishing, Inc. |
| 650 | Reminder | PA0001818823 | Polygram Publishing, Inc. |
| 651 | Repeat (feat. Jessie J) | PA0001761918 | Polygram Publishing, Inc. |
| 652 | Right As Rain | PA0001735121 | Polygram Publishing, Inc. |
| 653 | Rival | PA0001006832 | Polygram Publishing, Inc. |
| 654 | Rolling In The Deep | PA0001734866 | Polygram Publishing, Inc. |
| 655 | Rumour Has It | PA0001734865 | Polygram Publishing, Inc. |
| 656 | Runnin' Wit No Breaks | PA0000896405 | Polygram Publishing, Inc. |
| 657 | Satan's Bed | PA0000663648 | Polygram Publishing, Inc. |
| 658 | Saturday Night's Alright (For Fighting) | RE0000834705 | Polygram Publishing, Inc. |
| 659 | Should've Been A Cowboy | PA0000606001 | Polygram Publishing, Inc. |
| 660 | Sigh No More | PA0001932474 | Polygram Publishing, Inc. |
| 661 | Sleight Of Hand | PA0001006833 | Polygram Publishing, Inc. |
| 662 | Smile | PAu002141249 | Polygram Publishing, Inc. |
| 663 | Someone Like You | PA0001734868 | Polygram Publishing, Inc. |
| 664 | Sometimes | PAu002141252 | Polygram Publishing, Inc. |
| 665 | Soon Forget | PA0001006834 | Polygram Publishing, Inc. |
| 666 | Stole My Heart | PA0001830363 | Polygram Publishing, Inc. |
| 667 | Strangeness And Charm | PA0001781742 | Polygram Publishing, Inc. |
| 668 | Stupidmop | PA0000663652 | Polygram Publishing, Inc. |
| 669 | Take It All | PA0001734872 | Polygram Publishing, Inc. |
| 670 | The Cave | PA0001932476 | Polygram Publishing, Inc. |
| 671 | The Silence | PA0001915740 | Polygram Publishing, Inc. |
| 672 | These Streets | PA0001915727 | Polygram Publishing, Inc. |
| 673 | Thin Air | PA0001006828 | Polygram Publishing, Inc. |
| 674 | Thumbing My Way | PA0001134594 | Polygram Publishing, Inc. |
| 675 | Tinderbox | PA0001343236 | Polygram Publishing, Inc. |
| 676 | Today My World Slipped Away | PA0000094587 | Polygram Publishing, Inc. |
| 677 | Tremor Christ | PA0000663642 | Polygram Publishing, Inc. |
| 678 | Turning Tables | PA0001734878 | Polygram Publishing, Inc. |
| 679 | Unemployable | PA0001701773 | Polygram Publishing, Inc. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 680 | Unwound | PA0000126622 | Polygram Publishing, Inc. |
| 681 | Wasted Reprise | PA0001701779 | Polygram Publishing, Inc. |
| 682 | Weight of Living, Pt. I | PA0001915728 | Polygram Publishing, Inc. |
| 683 | Where Are You Now | PA0001818817 | Polygram Publishing, Inc. |
| 684 | Whipping | PA0000663644 | Polygram Publishing, Inc. |
| 685 | Whispers In The Dark | PA0001818829 | Polygram Publishing, Inc. |
| 686 | White Blank Page | PA0001932481 | Polygram Publishing, Inc. |
| 687 | Why Go | PA0000544559 | Polygram Publishing, Inc. |
| 688 | Work | PA0001981018 | Polygram Publishing, Inc. |
| 689 | World Wide Suicide | PA0001701741 | Polygram Publishing, Inc. |
| 690 | You Know Me Better Than That | PA0000511213 | Polygram Publishing, Inc. |
| 691 | A Man I'll Never Be | PA0000014792 | Polygram Publishing, Inc. |
| 692 | Achy Breaky Song | PA0000713892 | Polygram Publishing, Inc. |
| 693 | Amanda | PA0000312407 | Polygram Publishing, Inc. |
| 694 | Amish Paradise | PA0000809516 | Polygram Publishing, Inc. |
| 695 | Back To You | PA0001120340 | Polygram Publishing, Inc. |
| 696 | Best For Last | PA0001975721 | Polygram Publishing, Inc. |
| 697 | Breathe | PA0000999862 | Polygram Publishing, Inc. |
| 698 | Chasing Cars | PA0001990266 | Polygram Publishing, Inc. |
| 699 | Chasing Pavements | PA0001975709 | Polygram Publishing, Inc. |
| 700 | Cold Shoulder | PA0001975723 | Polygram Publishing, Inc. |
| 701 | Cool The Engines | PA0000312410 | Polygram Publishing, Inc. |
| 702 | Crazy For You | PA0001975719 | Polygram Publishing, Inc. |
| 703 | Daydreamer | PA0001975694 | Polygram Publishing, Inc. |
| 704 | Don't Look Back | PA0000014789 | Polygram Publishing, Inc. |
| 705 | Drive Me Wild | PA0002072171 | Polygram Publishing, Inc. |
| 706 | Durban Skies | PA0001981858 | Polygram Publishing, Inc. |
| 707 | Feelin' Satisfied | PA0000014793 | Polygram Publishing, Inc. |
| 708 | First Love | PA0001975718 | Polygram Publishing, Inc. |
| 709 | Fool For You | PA0001730802 | Polygram Publishing, Inc. |
| 710 | For Tha Love Of $ | PA0000713004 | Polygram Publishing, Inc. |
| 711 | Give Me My Month | PA0001824175 | Polygram Publishing, Inc. |
| 712 | Gone Country | PA0000642408 | Polygram Publishing, Inc. |
| 713 | Hands Are Clever | PA0001806286 | Polygram Publishing, Inc. |
| 714 | Higher Power | PA0000863654 | Polygram Publishing, Inc. |
| 715 | Higher Power (Kalodner Edit) | PA0000863654 | Polygram Publishing, Inc. |
| 716 | Hometown Glory | PA0001975714 | Polygram Publishing, Inc. |
| 717 | I Mind | PA0001827817 | Polygram Publishing, Inc. |
| 718 | I Never Learnt To Share | PA0001827811 | Polygram Publishing, Inc. |
| 719 | I Want Love (LP Version) | PA0001064720 | Polygram Publishing, Inc. |
| 720 | I Was Country When Country Wasn't Cool | PA0000126702 | Polygram Publishing, Inc. |
| 721 | I Won't Let You Down | PA0001806274 | Polygram Publishing, Inc. |
| 722 | Jurassic Park | PA0000713893 | Polygram Publishing, Inc. |
| 723 | Lindisfarne II | PA0001827813 | Polygram Publishing, Inc. |
| 724 | Livin' For You | PAu001802362 | Polygram Publishing, Inc. |
| 725 | Love Gun | PA0001727659 | Polygram Publishing, Inc. |
| 726 | Measurements | PA0001824202 | Polygram Publishing, Inc. |
| 727 | Melt My Heart To Stone | PA0001975706 | Polygram Publishing, Inc. |
| 728 | More Than This | PA0001830362 | Polygram Publishing, Inc. |
| 729 | My Same | PA0001975716 | Polygram Publishing, Inc. |
| 730 | No More I Love You's | PA0000753262 | Polygram Publishing, Inc. |
| 731 | One Way Ticket | PA0001810764 | Polygram Publishing, Inc. |
| 732 | Poet | PA0001981843 | Polygram Publishing, Inc. |
| 733 | Rabbit Heart (Raise It Up) | PA0001892789 | Polygram Publishing, Inc. |
| 734 | Recognize | PA0000896403 | Polygram Publishing, Inc. |
| 735 | Relax My Beloved | PA0001806292 | Polygram Publishing, Inc. |
| 736 | Sanctuary | PA0001806278 | Polygram Publishing, Inc. |
| 737 | Skulls | PA0001981876 | Polygram Publishing, Inc. |
| 738 | Sleepsong | PA0001981854 | Polygram Publishing, Inc. |
| 739 | So Many Ways | PA0000896404 | Polygram Publishing, Inc. |
| 740 | Someone | PA0001003696 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 741 | Something To Die For | PA0001677407 | Polygram Publishing, Inc. |
| 742 | Tell Me | PA0000863655 | Polygram Publishing, Inc. |
| 743 | The Best Day | PA0001028241 | Polygram Publishing, Inc. |
| 744 | The Draw | PA0001981866 | Polygram Publishing, Inc. |
| 745 | The Motto | PA0001804402 | Polygram Publishing, Inc. |
| 746 | The Wilhelm Scream | PA0001824165 | Polygram Publishing, Inc. |
| 747 | There's A Thug In My Life | PA0001162730 | Polygram Publishing, Inc. |
| 748 | Things We Lost in the Fire (Abbey Road Sessions) | PA0001915726 | Polygram Publishing, Inc. |
| 749 | Tired | PA0001975712 | Polygram Publishing, Inc. |
| 750 | To Care (Like You) | PA0001824177 | Polygram Publishing, Inc. |
| 751 | Train In Vain | PA0000066125 | Polygram Publishing, Inc. |
| 752 | Treading Water | PA0001806293 | Polygram Publishing, Inc. |
| 753 | Tuning Out... | PA0001981868 | Polygram Publishing, Inc. |
| 754 | Up All Night | PA0001806294 | Polygram Publishing, Inc. |
| 755 | Whispering | PA0001806283 | Polygram Publishing, Inc. |
| 756 | Why Don't You Call Me? | PA0001827815 | Polygram Publishing, Inc. |
| 757 | I'm So Lonesome I Could Cry | EP0000041630 RE0000651522 | Rightsong Music, Inc. |
| 758 | So Much Like My Dad | PA0000225775 | Rightsong Music, Inc. |
| 759 | Get Out | PA0001592997 | Screen Gems-EMI Music Inc. |
| 760 | 2 Of Amerikaz Most Wanted | PA0001070596 | Songs of Universal, Inc. |
| 761 | 200 Balloons | PA0000426579 | Songs of Universal, Inc. |
| 762 | 25 To Life | PA0001730984 | Songs of Universal, Inc. |
| 763 | 2nd Sucks | PA0001748917 | Songs of Universal, Inc. |
| 764 | 4x4 | PA0001904196 | Songs of Universal, Inc. |
| 765 | 50 Plates | V9929D321 | Songs of Universal, Inc. |
| 766 | 8 Mile | PA0001204555 | Songs of Universal, Inc. |
| 767 | A Fool's Dance | PA0001839497 | Songs of Universal, Inc. |
| 768 | A Girl Like Me | PA0001164298 | Songs of Universal, Inc. |
| 769 | A Kiss | PA0001784201 | Songs of Universal, Inc. |
| 770 | A Million Miles Away | PA0001330056 | Songs of Universal, Inc. |
| 771 | All I Have In This World | PA0001639922 | Songs of Universal, Inc. |
| 772 | All I Want Is You | PA0001751391 | Songs of Universal, Inc. |
| 773 | All Signs Point To Lauderdale | PA0001748918 | Songs of Universal, Inc. |
| 774 | Almost Doesn't Count | PA0000917406 | Songs of Universal, Inc. |
| 775 | Almost Famous | PA0001730979 | Songs of Universal, Inc. |
| 776 | Another Day Without You | PA0001878112 | Songs of Universal, Inc. |
| 777 | Another Round | PA0001730878 | Songs of Universal, Inc. |
| 778 | Anything | PA0000664027 | Songs of Universal, Inc. |
| 779 | As Fast As I Could | PA0001700896 | Songs of Universal, Inc. |
| 780 | Backpackers | PA0001773699 | Songs of Universal, Inc. |
| 781 | Ballad Of The Beaconsfield Miners | V3551D653 | Songs of Universal, Inc. |
| 782 | Be (Intro) | PA0001302097 | Songs of Universal, Inc. |
| 783 | Be Like That | PA0000999805 | Songs of Universal, Inc. |
| 784 | Beautiful People | PA0001750727 | Songs of Universal, Inc. |
| 785 | Beauty in the World | PA0001733325 | Songs of Universal, Inc. |
| 786 | Best Friend | PA0000757400 | Songs of Universal, Inc. |
| 787 | Best Of You | PA0001730963 | Songs of Universal, Inc. |
| 788 | Beware | PA0001916151 | Songs of Universal, Inc. |
| 789 | Bonfire | PA0001773709 | Songs of Universal, Inc. |
| 790 | Boom Skit | PA0001915826 | Songs of Universal, Inc. |
| 791 | Break Ya Back | PA0001395672 | Songs of Universal, Inc. |
| 792 | Broken-Hearted Girl | PA0001682652 | Songs of Universal, Inc. |
| 793 | Brother Love's Traveling Salvation Show | PA0000043013 | Songs of Universal, Inc. |
| 794 | But, Honestly | PA0001625341 | Songs of Universal, Inc. |
| 795 | By My Side | PA0001251405 | Songs of Universal, Inc. |
| 796 | Call Me Up | PA0001882786 | Songs of Universal, Inc. |
| 797 | Can't Go Wrong | PA0001839494 | Songs of Universal, Inc. |
| 798 | Changes | PA0001070591 | Songs of Universal, Inc. |
| 799 | Cheer Up, Boys (Your Make Up Is Running) | PA0001625323 | Songs of Universal, Inc. |
| 800 | Cherry, Cherry | PA0000043000 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 801 | Chi-City | PA0001302103 | Songs of Universal, Inc. |
| 802 | Ciara To The Stage | PA0001729154 | Songs of Universal, Inc. |
| 803 | Cinderella Man | PA0001730987 | Songs of Universal, Inc. |
| 804 | Cleanin Out My Closet | PA0001073403 PA0001225996 | Songs of Universal, Inc. |
| 805 | Cold Day In The Sun | PA0001731042 | Songs of Universal, Inc. |
| 806 | Cold Wind Blows | PA0001731091 | Songs of Universal, Inc. |
| 807 | Come & Get It | PA0001916312 | Songs of Universal, Inc. |
| 808 | Come Alive | PA0001625311 | Songs of Universal, Inc. |
| 809 | Crazy Arms | RE0000204817 | Songs of Universal, Inc. |
| 810 | Crazy In Love | PA0001295397 | Songs of Universal, Inc. |
| 811 | Crazy Little Thing Called Love | PA0001330052 | Songs of Universal, Inc. |
| 812 | Death Around The Corner | PA0001070586 | Songs of Universal, Inc. |
| 813 | Demons | PA0001796478 | Songs of Universal, Inc. |
| 814 | Did It On Em | PA0001745300 | Songs of Universal, Inc. |
| 815 | Director | PA0001371419 | Songs of Universal, Inc. |
| 816 | Disturbia | V3574D452 | Songs of Universal, Inc. |
| 817 | Diva | PA0002067668 | Songs of Universal, Inc. |
| 818 | DOA | PA0001730972 | Songs of Universal, Inc. |
| 819 | Don't Get Me Started | PA0002072695 | Songs of Universal, Inc. |
| 820 | Don't Give up on Me | PA0001899457 | Songs of Universal, Inc. |
| 821 | Don't Phunk Around | PA0001824676 | Songs of Universal, Inc. |
| 822 | Down | PA0001659053 | Songs of Universal, Inc. |
| 823 | Down Poison | PA0000999807 | Songs of Universal, Inc. |
| 824 | Dr. West | PA0001943912 | Songs of Universal, Inc. |
| 825 | Drive Me | PA0001839492 | Songs of Universal, Inc. |
| 826 | Duck And Run | PA0000999803 | Songs of Universal, Inc. |
| 827 | Echo | PA0001842409 | Songs of Universal, Inc. |
| 828 | Encore/Curtains Down | PA0001295406 | Songs of Universal, Inc. |
| 829 | End Over End | PA0001730846 | Songs of Universal, Inc. |
| 830 | Erase/Replace | PA0001625296 | Songs of Universal, Inc. |
| 831 | Erotic City (Make Love Not War Erotic City Come Alive) | PA0000227083 | Songs of Universal, Inc. |
| 832 | Eye Candy | PA0001681746 | Songs of Universal, Inc. |
| 833 | Fallen | PA0001840137 | Songs of Universal, Inc. |
| 834 | Farewell | PA0001778700 | Songs of Universal, Inc. |
| 835 | Fine Time | PA0000810654 | Songs of Universal, Inc. |
| 836 | Fool In Love | PA0001804439 | Songs of Universal, Inc. |
| 837 | Free Me | PA0001730772 | Songs of Universal, Inc. |
| 838 | French Pedicure | PA0001395670 | Songs of Universal, Inc. |
| 839 | Friend Of A Friend | PA0001730881 | Songs of Universal, Inc. |
| 840 | Friend Of A Friend | PA0001856075 | Songs of Universal, Inc. |
| 841 | FU | PA0001904193 | Songs of Universal, Inc. |
| 842 | Gangsta | PA0001115190 | Songs of Universal, Inc. |
| 843 | Get It | PA0001780728 | Songs of Universal, Inc. |
| 844 | Girl You Know | PA0001395613 | Songs of Universal, Inc. |
| 845 | Girls Chase Boys | PA0001932052 | Songs of Universal, Inc. |
| 846 | Going Through Changes | PA0001731106 | Songs of Universal, Inc. |
| 847 | Gotta Stop Messin' About | PAu000221275 | Songs of Universal, Inc. |
| 848 | Grandma's Hands | RE0000827149 | Songs of Universal, Inc. |
| 849 | Haywire | PA0001700892 | Songs of Universal, Inc. |
| 850 | Hazel | PA0001848179 | Songs of Universal, Inc. |
| 851 | Heartbeat | PA0001773703 | Songs of Universal, Inc. |
| 852 | Hell | PA0001731003 | Songs of Universal, Inc. |
| 853 | Here Comes Goodbye | PA0001655601 | Songs of Universal, Inc. |
| 854 | Here I Go Again | PA0001328100 PA0001162725 | Songs of Universal, Inc. |
| 855 | Hold On | PA0001839485 | Songs of Universal, Inc. |
| 856 | Hold You Down | PA0001773584 | Songs of Universal, Inc. |
| 857 | Holly Holy | PA0000040389 | Songs of Universal, Inc. |
| 858 | Home | PA0001625349 | Songs of Universal, Inc. |
| 859 | Horny Toad | PA0000193309 | Songs of Universal, Inc. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 860 | How Do U Want It | PA0001070595 | Songs of Universal, Inc. |
| 861 | I Am Your Leader | PA0001917811 | Songs of Universal, Inc. |
| 862 | I Could Never Take The Place Of Your Man | PA0000339616 | Songs of Universal, Inc. |
| 863 | I Don't Feel Like Loving You Today | PA0001299754 | Songs of Universal, Inc. |
| 864 | I Don't Know | EU0000093241 RE0000751859 | Songs of Universal, Inc. |
| 865 | I Don't Want You on My Mind | RE0000832589 | Songs of Universal, Inc. |
| 866 | I Want Crazy (Encore) | PA0001856536 | Songs of Universal, Inc. |
| 867 | I.F.U. | PA0001833854 | Songs of Universal, Inc. |
| 868 | I'll Call Ya | PA0001644932 | Songs of Universal, Inc. |
| 869 | I'm On Everything | PA0001784199 | Songs of Universal, Inc. |
| 870 | If I Leave | PA0001748919 | Songs of Universal, Inc. |
| 871 | If I Were A Boy | PAU003358950 | Songs of Universal, Inc. |
| 872 | Imagination | PA0001371420 | Songs of Universal, Inc. |
| 873 | In Your Honor | PA0001730947 | Songs of Universal, Inc. |
| 874 | Intro | PA0001780742 | Songs of Universal, Inc. |
| 875 | Intro | PA0001396244 | Songs of Universal, Inc. |
| 876 | It Ain't Easy | PA0001070585 | Songs of Universal, Inc. |
| 877 | It's Me Snitches | PA0001334184 | Songs of Universal, Inc. |
| 878 | It's Your World | PA0001302108 PA0001302107 | Songs of Universal, Inc. |
| 879 | Just Don't Give A Fuck | PA0000954432 | Songs of Universal, Inc. |
| 880 | Just Lose It | PA0001284525 | Songs of Universal, Inc. |
| 881 | Kids | PA0001773582 | Songs of Universal, Inc. |
| 882 | Kiss Kiss | PA0001395675 | Songs of Universal, Inc. |
| 883 | Kisses Don't Lie | PA0001164296 | Songs of Universal, Inc. |
| 884 | Kryptonite | PA0000999801 | Songs of Universal, Inc. |
| 885 | Leaf | PA0002000110 | Songs of Universal, Inc. |
| 886 | Lean On Me | EP0000304954 | Songs of Universal, Inc. |
| 887 | Let It Die | PA0001625293 | Songs of Universal, Inc. |
| 888 | Let Me Go | PA0001846372 | Songs of Universal, Inc. |
| 889 | Let You Win | PA0001733341 | Songs of Universal, Inc. |
| 890 | Letter Home | PA0001773708 | Songs of Universal, Inc. |
| 891 | Life Of My Own | PA0000999806 | Songs of Universal, Inc. |
| 892 | Livin This Life | PA0001780720 | Songs of Universal, Inc. |
| 893 | Loca | PA0001834128 | Songs of Universal, Inc. |
| 894 | Long Road To Ruin | PA0001625301 | Songs of Universal, Inc. |
| 895 | Lose Yourself | PA0001152688 | Songs of Universal, Inc. |
| 896 | Loser | PA0000999802 | Songs of Universal, Inc. |
| 897 | Lost In You | PA0001855522 | Songs of Universal, Inc. |
| 898 | Love Is A Sweet Thing | PA0001295806 | Songs of Universal, Inc. |
| 899 | Love is... | PA0001302102 | Songs of Universal, Inc. |
| 900 | Love More | PA0001914221 | Songs of Universal, Inc. |
| 901 | Love The Way You Lie | PA0001730976 | Songs of Universal, Inc. |
| 902 | Man On The Moon | PA0001839481 | Songs of Universal, Inc. |
| 903 | Marvin Gaye & Chardonnay | PA0001780731 | Songs of Universal, Inc. |
| 904 | Material Things | PA0001395669 | Songs of Universal, Inc. |
| 905 | Meet Me Halfway | PA0001659066 | Songs of Universal, Inc. |
| 906 | Memories Pt 2 | PA0001780744 | Songs of Universal, Inc. |
| 907 | Miracle | PA0001730876 | Songs of Universal, Inc. |
| 908 | Missing You | PA0001659068 | Songs of Universal, Inc. |
| 909 | Mr. Mathers | PA0001943944 | Songs of Universal, Inc. |
| 910 | Music Of The Sun | PA0001163426 V3533D359 | Songs of Universal, Inc. |
| 911 | My Eyes | PA0001915209 | Songs of Universal, Inc. |
| 912 | My Fault | PA0000954429 | Songs of Universal, Inc. |
| 913 | No Idea | PA0001751186 | Songs of Universal, Inc. |
| 914 | No Way Back | PA0001730955 | Songs of Universal, Inc. |
| 915 | Not Afraid | PA0001730957 | Songs of Universal, Inc. |
| 916 | Not Enough | PA0000999804 | Songs of Universal, Inc. |
| 917 | Not Tonight | PA0002000109 | Songs of Universal, Inc. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 918 | Nothin' Like The First Time | PA0001858363 | Songs of Universal, Inc. |
| 919 | Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| 920 | Nothing Compares 2 U | PA0000261000 | Songs of Universal, Inc. |
| 921 | Now That You Got It | PA0001382157 | Songs of Universal, Inc. |
| 922 | On & On | PA0001733345 | Songs of Universal, Inc. |
| 923 | On The Mend | PA0001730887 | Songs of Universal, Inc. |
| 924 | ONE CHAIN (DON'T MAKE NO PRISON) | RE0000755069 | Songs of Universal, Inc. |
| 925 | One Tribe | PA0001659076 | Songs of Universal, Inc. |
| 926 | Only Wanna Give It To You | PA0002000105 | Songs of Universal, Inc. |
| 927 | Out Of My Head | PA0001659074 | Songs of Universal, Inc. |
| 928 | Over And Out | PA0001730884 | Songs of Universal, Inc. |
| 929 | P.S. (I'm Still Not Over You) | PA0001330054 | Songs of Universal, Inc. |
| 930 | Peach | PA0000669561 | Songs of Universal, Inc. |
| 931 | Pedestal | PA0001370492 | Songs of Universal, Inc. |
| 932 | Peep Show | PA0001645332 | Songs of Universal, Inc. |
| 933 | Perfect Gentleman | PA0001395665 | Songs of Universal, Inc. |
| 934 | Picture Perfect | PA0001395677 | Songs of Universal, Inc. |
| 935 | Play Me | PA0000040399 | Songs of Universal, Inc. |
| 936 | Pretty Amazing Grace | PA0001687595 | Songs of Universal, Inc. |
| 937 | Private Room Intro | PA0001371763 | Songs of Universal, Inc. |
| 938 | Rabiosa (English Version) | PA0001833949 | Songs of Universal, Inc. |
| 939 | Rabiosa (Spanish Version) | PA0001833947 | Songs of Universal, Inc. |
| 940 | Rap Name | PA0001248992 | Songs of Universal, Inc. |
| 941 | Razor | PA0001731043 | Songs of Universal, Inc. |
| 942 | Real Love | PA0001733344 | Songs of Universal, Inc. |
| 943 | Real People | PA0001302105 | Songs of Universal, Inc. |
| 944 | Remember My Name | PA0001821988 | Songs of Universal, Inc. |
| 945 | Reminding Me (Of Self) | PA0001011173 | Songs of Universal, Inc. |
| 946 | Resolve | PA0001730791 | Songs of Universal, Inc. |
| 947 | Rewind (feat. Wyclef Jean) | PA0001744940 | Songs of Universal, Inc. |
| 948 | Right Here | PA0000665447 | Songs of Universal, Inc. |
| 949 | Right Place, Wrong Time | PA0001371418 | Songs of Universal, Inc. |
| 950 | Riot | PA0001916362 | Songs of Universal, Inc. |
| 951 | Roc Me Out | PA0001773644 | Songs of Universal, Inc. |
| 952 | Rockin To The Beat | PA0001659078 | Songs of Universal, Inc. |
| 953 | Roman Holiday | PA0001915014 | Songs of Universal, Inc. |
| 954 | Rooting for My Baby | PA0001888334 | Songs of Universal, Inc. |
| 955 | Rush | V3521D389 | Songs of Universal, Inc. |
| 956 | Save Me | PA0001745307 | Songs of Universal, Inc. |
| 957 | Say Goodbye Hollywood | PA0001090374 | Songs of Universal, Inc. |
| 958 | Seduction | PA0001730951 | Songs of Universal, Inc. |
| 959 | Selene | PA0001822212 | Songs of Universal, Inc. |
| 960 | Selfish Girl | PA0001330053 | Songs of Universal, Inc. |
| 961 | Sex Therapy | PA0001678887 | Songs of Universal, Inc. |
| 962 | Sexy M.F. | PA0000607812 | Songs of Universal, Inc. |
| 963 | Shilo | PA0000040397 | Songs of Universal, Inc. |
| 964 | Shine | PA0001911373 | Songs of Universal, Inc. |
| 965 | Shoo Be Doo | PA0001593120 | Songs of Universal, Inc. |
| 966 | Sing For The Moment | PA0001093104 | Songs of Universal, Inc. |
| 967 | Skin And Bones | PA0001368334 | Songs of Universal, Inc. |
| 968 | Smack | PA0000999808 | Songs of Universal, Inc. |
| 969 | So Fly | PA0002000112 | Songs of Universal, Inc. |
| 970 | So I Need You | PA0000999809 | Songs of Universal, Inc. |
| 971 | So Much More | PA0001780714 | Songs of Universal, Inc. |
| 972 | Soft And Wet | PA0000492348 | Songs of Universal, Inc. |
| 973 | Soldier | PA0001073064 | Songs of Universal, Inc. |
| 974 | Solitary Man | PA0000042999 | Songs of Universal, Inc. |
| 975 | Somewhere In My Car | PA0001898869 | Songs of Universal, Inc. |
| 976 | Sorry For Partyin' | PA0001882788 | Songs of Universal, Inc. |
| 977 | Sound Proof Room | PA0002000107 | Songs of Universal, Inc. |
| 978 | Space Bound | PA0001730989 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 979 | Spend Some Time | PA0001295395 | Songs of Universal, Inc. |
| 980 | Square Dance | PA0001073065 | Songs of Universal, Inc. |
| 981 | Stalker | PA0001733343 | Songs of Universal, Inc. |
| 982 | Statues | PA0001625338 | Songs of Universal, Inc. |
| 983 | Still | PA0001730871 | Songs of Universal, Inc. |
| 984 | Still Don't Give | PA0000954424 | Songs of Universal, Inc. |
| 985 | Still Hurts | PA0001733323 | Songs of Universal, Inc. |
| 986 | Stop The Clock | PA0002000111 | Songs of Universal, Inc. |
| 987 | Stranger Things Have Happened | PA0001625352 | Songs of Universal, Inc. |
| 988 | Stronger | PA0001120338 | Songs of Universal, Inc. |
| 989 | Stuck On Stupid | PA0002094523 | Songs of Universal, Inc. |
| 990 | Stupid Hoe | PA0001910348 | Songs of Universal, Inc. |
| 991 | Suicidal Thoughts | PA0001874310 | Songs of Universal, Inc. |
| 992 | Summer's End | PA0001625330 | Songs of Universal, Inc. |
| 993 | Super Rich Kids | PA0001825834 | Songs of Universal, Inc. |
| 994 | Superman | PA0001073066 | Songs of Universal, Inc. |
| 995 | Sweet Caroline | PA0000043001 | Songs of Universal, Inc. |
| 996 | Sweet Love | PA0002094537 | Songs of Universal, Inc. |
| 997 | SWV (In The House) | PA0000664036 | Songs of Universal, Inc. |
| 998 | Take It To The Hole | PA0001821597 | Songs of Universal, Inc. |
| 999 | Talkin 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1000 | Talkin' 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1001 | Tell Me A Story | PA0001839488 | Songs of Universal, Inc. |
| 1002 | Testify | PA0001302101 | Songs of Universal, Inc. |
| 1003 | That Man | PA0001733342 | Songs of Universal, Inc. |
| 1004 | That's Gonna Leave A Memory | PA0001910312 | Songs of Universal, Inc. |
| 1005 | That's What I'm Here For | PA0000810658 | Songs of Universal, Inc. |
| 1006 | The Better Life | PA0001251404 | Songs of Universal, Inc. |
| 1007 | The Boys | PA0001822067 | Songs of Universal, Inc. |
| 1008 | The Comeback | PA0001733346 | Songs of Universal, Inc. |
| 1009 | The Corner | PA0001302098 | Songs of Universal, Inc. |
| 1010 | The Deepest Blues Are Black | PA0001730830 | Songs of Universal, Inc. |
| 1011 | The Last Song | PA0001731040 | Songs of Universal, Inc. |
| 1012 | The Last Time | PA0001328099 | Songs of Universal, Inc. |
| 1013 | The Monster | PA0001965626 | Songs of Universal, Inc. |
| 1014 | The One | PA0001867783 | Songs of Universal, Inc. |
| 1015 | The Pretender | PA0001623649 | Songs of Universal, Inc. |
| 1016 | The Reunion | PA0001784195 PA0001842406 | Songs of Universal, Inc. |
| 1017 | The River | PA0001822211 | Songs of Universal, Inc. |
| 1018 | The Sellout | PA0001733312 | Songs of Universal, Inc. |
| 1019 | They Say | PA0001302106 | Songs of Universal, Inc. |
| 1020 | This Is Me | PA0001131262 | Songs of Universal, Inc. |
| 1021 | This Is The House That Doubt Built | PA0001748916 | Songs of Universal, Inc. |
| 1022 | This Is Your Night | PA0001371414 | Songs of Universal, Inc. |
| 1023 | U Remind Me | PA0001147408 | Songs of Universal, Inc. |
| 1024 | Universal Mind Control (UMC) | PA0001395696 | Songs of Universal, Inc. |
| 1025 | Up All Night | PA0001715364 | Songs of Universal, Inc. |
| 1026 | Use Me | RE0000832587 | Songs of Universal, Inc. |
| 1027 | Video Phone | PA0001657245 | Songs of Universal, Inc. |
| 1028 | Virginia Moon | PAu003542317 | Songs of Universal, Inc. |
| 1029 | Voodoo | PA0002063426 | Songs of Universal, Inc. |
| 1030 | W.T.P. | PA0001730966 | Songs of Universal, Inc. |
| 1031 | Wait For Me | PA0001780732 | Songs of Universal, Inc. |
| 1032 | Wait For You | PA0001821989 | Songs of Universal, Inc. |
| 1033 | Wanted Is Love | PA0001839493 | Songs of Universal, Inc. |
| 1034 | Wave Ya Hand | PA0001730648 | Songs of Universal, Inc. |
| 1035 | We All Want Love | PA0001778698 | Songs of Universal, Inc. |
| 1036 | Weak | PA0000664030 | Songs of Universal, Inc. |
| 1037 | Wedding Day | PA0001768169 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1038 | Welcome 2 Hell | PA0001808402 PA0001784192 | Songs of Universal, Inc. |
| 1039 | What A World | PA0001656994 | Songs of Universal, Inc. |
| 1040 | What Goes Around | PA0001780251 | Songs of Universal, Inc. |
| 1041 | What I Gotta Do | PA0001734468 | Songs of Universal, Inc. |
| 1042 | What If I Do? | PA0001730872 | Songs of Universal, Inc. |
| 1043 | What's Your Mama's Name, Child | RE0000821360 | Songs of Universal, Inc. |
| 1044 | Wheels | PA0001705842 | Songs of Universal, Inc. |
| 1045 | Where We Came From | PA0001839490 | Songs of Universal, Inc. |
| 1046 | Where Ya Wanna Go | PA0001824684 | Songs of Universal, Inc. |
| 1047 | Who Do You Love? | PA0001897250 | Songs of Universal, Inc. |
| 1048 | Willing To Wait | PA0001328103 | Songs of Universal, Inc. |
| 1049 | With You | PA0001371417 | Songs of Universal, Inc. |
| 1050 | Without Me | PA0001143650 | Songs of Universal, Inc. |
| 1051 | Word Forward | PA0001678922 | Songs of Universal, Inc. |
| 1052 | Words I Never Said | PA0001739113 | Songs of Universal, Inc. |
| 1053 | Working Man | PA0001840143 | Songs of Universal, Inc. |
| 1054 | Wrong Feels So Right | PA0001828618 | Songs of Universal, Inc. |
| 1055 | Ying & The Yang | PA0001678487 | Songs of Universal, Inc. |
| 1056 | You Da One | PA0001778697 | Songs of Universal, Inc. |
| 1057 | You Don't Know | PA0001396073 | Songs of Universal, Inc. |
| 1058 | You See Me | PA0001773581 | Songs of Universal, Inc. |
| 1059 | You're Never Over | PA0001731110 | Songs of Universal, Inc. |
| 1060 | Your Love | PA0001745312 | Songs of Universal, Inc. |
| 1061 | Don't Tell Me You Love Me | PA0001780734 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1062 | I'm In Miami Bitch | PA0001749811 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1063 | Up In Flames | PA0001840535 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1064 | Young Forever | PA0001822065 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1065 | Easy | PA0001726638 | Songs of Universal, Inc. / Universal Music Corp. |
| 1066 | Life is a Highway | PA0000683569 | Songs of Universal, Inc. / Universal Music Corp. |
| 1067 | 2024 | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1068 | 9 Piece | PA0001864281 | Sony/ATV Music Publishing LLC |
| 1069 | A Capella (Something's Missing) | PA0001821297 | Sony/ATV Music Publishing LLC |
| 1070 | A Gentlemen's Coup | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1071 | A Name In This Town | PA0001777805 | Sony/ATV Music Publishing LLC |
| 1072 | Aberdeen | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1073 | Ack Like You Know | PA0001644889 | Sony/ATV Music Publishing LLC |
| 1074 | Ain't No Rest for the Wicked | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1075 | Airstream Song | PA0001682737 | Sony/ATV Music Publishing LLC |
| 1076 | Alejandro | PA0001751975 | Sony/ATV Music Publishing LLC |
| 1077 | All Around The World | PA0001850389 | Sony/ATV Music Publishing LLC |
| 1078 | All I Really Want | PA0001748296 | Sony/ATV Music Publishing LLC |
| 1079 | All The Money In The World | PA0001821914 | Sony/ATV Music Publishing LLC |
| 1080 | Always Been Me | PA0001777807 | Sony/ATV Music Publishing LLC |
| 1081 | Always Something | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1082 | America's Suitehearts | PA0001720941 | Sony/ATV Music Publishing LLC |
| 1083 | Apologize | PA0001708388 | Sony/ATV Music Publishing LLC |
| 1084 | Architects | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1085 | Around My Head | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1086 | As Long As You Love Me | PA0001834758 | Sony/ATV Music Publishing LLC |
| 1087 | Aston Martin Music | PA0001821812 | Sony/ATV Music Publishing LLC |
| 1088 | Audience Of One | PA0000167361 | Sony/ATV Music Publishing LLC |
| 1089 | Automatic | PA0001822058 | Sony/ATV Music Publishing LLC |
| 1090 | Available | PA0001807827 | Sony/ATV Music Publishing LLC |
| 1091 | B.M.F. (Blowin' Money Fast) | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1092 | Back Against The Wall | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1093 | Back Stabbin' Betty | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1094 | Bad Habits | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1095 | Bad Romance | PA0001751974 | Sony/ATV Music Publishing LLC |
| 1096 | Bassline | PA0001896024 | Sony/ATV Music Publishing LLC |
| 1097 | Beautiful, Dirty, Rich | PA0001685320 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1098 | Beer For My Horses | PA0001109842 | Sony/ATV Music Publishing LLC |
| 1099 | Believe | PA0001835123 | Sony/ATV Music Publishing LLC |
| 1100 | Blowin Money Fast | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1101 | Blowin' Up Your Speakers | PA0001158291 | Sony/ATV Music Publishing LLC |
| 1102 | Bojangles | PA0001338581 | Sony/ATV Music Publishing LLC |
| 1103 | Boys Boys Boys | PA0001685351 | Sony/ATV Music Publishing LLC |
| 1104 | Brave | PA0001967864 | Sony/ATV Music Publishing LLC |
| 1105 | Broken Mirrors | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1106 | Brown Eyes | PA0001685359 | Sony/ATV Music Publishing LLC |
| 1107 | Bubbly | PA0001391445 | Sony/ATV Music Publishing LLC |
| 1108 | Center Stage | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1109 | Chartreuse | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1110 | Chasing You | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1111 | Christmas Tree | PA0001969613 | Sony/ATV Music Publishing LLC |
| 1112 | Church Pew Or Bar Stool | PA0001897745 | Sony/ATV Music Publishing LLC |
| 1113 | Collapse (Post-Amerika) | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1114 | Come N Go | PA0001780999 | Sony/ATV Music Publishing LLC |
| 1115 | Cowboys Forever | PA0001967394 | Sony/ATV Music Publishing LLC |
| 1116 | Dead Flowers | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1117 | Disparity By Design | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1118 | Disturbia | PA0001692669 | Sony/ATV Music Publishing LLC |
| 1119 | DJ Khaled Interlude | PA0001661345 | Sony/ATV Music Publishing LLC |
| 1120 | Don't Judge Me | PA0001896026 | Sony/ATV Music Publishing LLC |
| 1121 | Don't Play This Song | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1122 | Don't Stop The Music | PA0001637008 | Sony/ATV Music Publishing LLC |
| 1123 | Drones In The Valley | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1124 | Eh, Eh (Nothing Else I Can Say) | PA0001685326 | Sony/ATV Music Publishing LLC |
| 1125 | Endgame | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1126 | Entertainment | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1127 | Farrah Fawcett Hair | PA0001952598 | Sony/ATV Music Publishing LLC |
| 1128 | Finally Here | PA0001807843 | Sony/ATV Music Publishing LLC |
| 1129 | Fire Burns | PA0001822066 | Sony/ATV Music Publishing LLC |
| 1130 | Flow | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1131 | Fly | PA0001745306 | Sony/ATV Music Publishing LLC |
| 1132 | Forever | PA0001677037 | Sony/ATV Music Publishing LLC |
| 1133 | Freaky Deaky | PA0001644872 | Sony/ATV Music Publishing LLC |
| 1134 | Free Love | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1135 | Freedom | PA0001840533 | Sony/ATV Music Publishing LLC |
| 1136 | From Heads Unworthy | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1137 | Gangsta Bop | PA0001167178 | Sony/ATV Music Publishing LLC |
| 1138 | GHOST! | PA0001750014 | Sony/ATV Music Publishing LLC |
| 1139 | Girls Fall Like Dominoes | PA0001996711 | Sony/ATV Music Publishing LLC |
| 1140 | Girls Like You | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1141 | Give Me Everything | PA0001780977 | Sony/ATV Music Publishing LLC |
| 1142 | Good Enough For Now | PA0000311496 | Sony/ATV Music Publishing LLC |
| 1143 | Gotta Get It (Dancer) | PA0001807837 | Sony/ATV Music Publishing LLC |
| 1144 | Hairline Fracture | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1145 | Heart Like Mine | PA0001682741 | Sony/ATV Music Publishing LLC |
| 1146 | Help Is On The Way | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1147 | Hero Of War | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1148 | Hey Baby (Drop It To The Floor) | PA0001719812 | Sony/ATV Music Publishing LLC |
| 1149 | I Choose You | PA0001967866 | Sony/ATV Music Publishing LLC |
| 1150 | I Don't Care | PA0001022882 | Sony/ATV Music Publishing LLC |
| 1151 | I Like It | PA0001786618 | Sony/ATV Music Publishing LLC |
| 1152 | I Sold My Bed, But Not My Stereo | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1153 | I'm Not A Star | PA0001821873 | Sony/ATV Music Publishing LLC |
| 1154 | If I Ruled The World | PA0001825040 | Sony/ATV Music Publishing LLC |
| 1155 | In One Ear | PA0001794292 | Sony/ATV Music Publishing LLC |
| 1156 | In The Dark | PA0001783660 | Sony/ATV Music Publishing LLC |
| 1157 | Indy Kidz | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1158 | Invisible | PA0001825037 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1159 | James Brown | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1160 | Japanese Buffalo | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1161 | Just Dance | PA0001685310 | Sony/ATV Music Publishing LLC |
| 1162 | Just One Last Time | PA0001896046 | Sony/ATV Music Publishing LLC |
| 1163 | Kangaroo Court | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1164 | Kotov Syndrome | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1165 | Krazy | PA0001733987 | Sony/ATV Music Publishing LLC |
| 1166 | Lazy Lies | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1167 | Let's Get Lifted Again | PA0001160450 | Sony/ATV Music Publishing LLC |
| 1168 | Like A G6 | PA0001778021 | Sony/ATV Music Publishing LLC |
| 1169 | Little Bad Girl | PA0001814075 | Sony/ATV Music Publishing LLC |
| 1170 | Long Distance | PA0001821287 | Sony/ATV Music Publishing LLC |
| 1171 | Long Forgotten Sons | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1172 | Lotus | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1173 | Love Away | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1174 | Love Who You Love | PA0001661382 | Sony/ATV Music Publishing LLC |
| 1175 | LoveGame | PA0001685315 | Sony/ATV Music Publishing LLC |
| 1176 | Mafia Music | PA0001748285 | Sony/ATV Music Publishing LLC |
| 1177 | Maintain the Pain | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1178 | Make It Stop (September's Children) | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1179 | Makin' Plans | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1180 | Mama Africa | PA0001167181 | Sony/ATV Music Publishing LLC |
| 1181 | Marchin On | PA0001755881 | Sony/ATV Music Publishing LLC |
| 1182 | Maria | PA0001834767 | Sony/ATV Music Publishing LLC |
| 1183 | Marry Me | PA0001896439 | Sony/ATV Music Publishing LLC |
| 1184 | Maybach Music | PA0001639897 | Sony/ATV Music Publishing LLC |
| 1185 | MC Hammer | PA0001821908 | Sony/ATV Music Publishing LLC |
| 1186 | Me and Your Cigarettes | PA0001682744 | Sony/ATV Music Publishing LLC |
| 1187 | Metropolis | PA0001827951 | Sony/ATV Music Publishing LLC |
| 1188 | Midnight Hands | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1189 | Mojo So Dope | PA0001750010 | Sony/ATV Music Publishing LLC |
| 1190 | Money Right | PA0001644871 | Sony/ATV Music Publishing LLC |
| 1191 | Monster | PA0001751978 | Sony/ATV Music Publishing LLC |
| 1192 | Mr. Rager | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1193 | Mr. Worldwide (Intro) | PA0001780980 | Sony/ATV Music Publishing LLC |
| 1194 | Music Sounds Better | PA0001825036 | Sony/ATV Music Publishing LLC |
| 1195 | Nature Trail To Hell | PA0000205633 | Sony/ATV Music Publishing LLC |
| 1196 | Never | PA0001807823 | Sony/ATV Music Publishing LLC |
| 1197 | Never Took The Time | PA0001663701 | Sony/ATV Music Publishing LLC |
| 1198 | Nice | PA0001659024 | Sony/ATV Music Publishing LLC |
| 1199 | No. 1 | PA0001821894 | Sony/ATV Music Publishing LLC |
| 1200 | Nothing Really Matters | PA0001814078 | Sony/ATV Music Publishing LLC |
| 1201 | On and On | PA0001735747 | Sony/ATV Music Publishing LLC |
| 1202 | Only Prettier | PA0001682740 | Sony/ATV Music Publishing LLC |
| 1203 | Origami | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1204 | Out Of Town Girl | PA0001835122 | Sony/ATV Music Publishing LLC |
| 1205 | Oye Baby | PA0001745498 | Sony/ATV Music Publishing LLC |
| 1206 | Paper Gangsta | PA0001685367 | Sony/ATV Music Publishing LLC |
| 1207 | Patience Gets Us Nowhere Fast | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1208 | Pay Me | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1209 | Play Hard | PA0001827956 | Sony/ATV Music Publishing LLC |
| 1210 | Poker Face | PA0001685342 | Sony/ATV Music Publishing LLC |
| 1211 | Pretty Wings | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1212 | Priceless | PA0001644888 | Sony/ATV Music Publishing LLC |
| 1213 | Quickie | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1214 | R.O.O.T.S. | PA0001807832 | Sony/ATV Music Publishing LLC |
| 1215 | Raise 'Em Up | PA0001947439 | Sony/ATV Music Publishing LLC |
| 1216 | Raw (How You Like It) | PA0001848766 | Sony/ATV Music Publishing LLC |
| 1217 | Re-Education (Through Labor) | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1218 | Ready To Roll | PA0001890859 | Sony/ATV Music Publishing LLC |
| 1219 | Right Before My Eyes | PA0001794286 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1220 | Right By My Side | PA0001822037 | Sony/ATV Music Publishing LLC |
| 1221 | Right Here (Departed) | PA0001821289 | Sony/ATV Music Publishing LLC |
| 1222 | Right Round | PA0001639208 | Sony/ATV Music Publishing LLC |
| 1223 | Right Thru Me | PA0001745303 | Sony/ATV Music Publishing LLC |
| 1224 | Rubber Ball | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1225 | Sabertooth Tiger | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1226 | Safe and Sound | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1227 | Satellite | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1228 | Savior | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1229 | Scared Of Beautiful | PA0001846377 | Sony/ATV Music Publishing LLC |
| 1230 | Sell Yourself | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1231 | Shake Senora | PA0001820421 | Sony/ATV Music Publishing LLC |
| 1232 | Shake Senora Remix | PA0001820421 | Sony/ATV Music Publishing LLC |
| 1233 | She Don't Like The Lights | PA0001822166 | Sony/ATV Music Publishing LLC |
| 1234 | She Wolf (Falling to Pieces) | PA0001896051 | Sony/ATV Music Publishing LLC |
| 1235 | She'd Be California | PA0001661378 | Sony/ATV Music Publishing LLC |
| 1236 | Shut It Down | PA0001733390 | Sony/ATV Music Publishing LLC |
| 1237 | Sin For A Sin | PA0001682734 | Sony/ATV Music Publishing LLC |
| 1238 | Sinner | PA0001777809 | Sony/ATV Music Publishing LLC |
| 1239 | So Happy I Could Die | PA0001751980 | Sony/ATV Music Publishing LLC |
| 1240 | Soil To The Sun | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1241 | Something For The DJs | PA0001774899 | Sony/ATV Music Publishing LLC |
| 1242 | Spaghetti | PA0001879175 | Sony/ATV Music Publishing LLC |
| 1243 | Speechless | PA0001751979 | Sony/ATV Music Publishing LLC |
| 1244 | Stand Up | PA0001946133 | Sony/ATV Music Publishing LLC |
| 1245 | Starstruck | PA0001685366 | Sony/ATV Music Publishing LLC |
| 1246 | Stay With Me | PA0001698437 | Sony/ATV Music Publishing LLC |
| 1247 | Still Missin | PA0001644870 | Sony/ATV Music Publishing LLC |
| 1248 | Strip | PA0001896031 | Sony/ATV Music Publishing LLC |
| 1249 | Stupid Hoe | PA0001822069 | Sony/ATV Music Publishing LLC |
| 1250 | Sugar (Feat. Wynter) | PA0001807821 | Sony/ATV Music Publishing LLC |
| 1251 | Summerboy | PA0001685365 | Sony/ATV Music Publishing LLC |
| 1252 | Superhuman | PA0001659015 | Sony/ATV Music Publishing LLC |
| 1253 | Survivor Guilt | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1254 | Sweat | PA0001803810 | Sony/ATV Music Publishing LLC |
| 1255 | Sweetie | PA0001864023 | Sony/ATV Music Publishing LLC |
| 1256 | Take Me Along | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1257 | Teenage Kings | PA0001920260 | Sony/ATV Music Publishing LLC |
| 1258 | Tell Me How To Live | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1259 | The Dirt Whispered | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1260 | The Fame | PA0001685344 | Sony/ATV Music Publishing LLC |
| 1261 | The Strength To Go On | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1262 | The Sun Will Rise | PA0001807177 | Sony/ATV Music Publishing LLC |
| 1263 | The Sweet Escape | PA0001166379 | Sony/ATV Music Publishing LLC |
| 1264 | These Worries | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1265 | Things That Matter | PA0001661359 | Sony/ATV Music Publishing LLC |
| 1266 | This Is Letting Go | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1267 | Thought Of You | PA0001834762 | Sony/ATV Music Publishing LLC |
| 1268 | Time | PA0001874359 | Sony/ATV Music Publishing LLC |
| 1269 | Tiny Little Robots | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1270 | Titanium | PA0001814072 | Sony/ATV Music Publishing LLC |
| 1271 | Torn Down | PA0001821291 | Sony/ATV Music Publishing LLC |
| 1272 | Touch Me | PA0001896041 | Sony/ATV Music Publishing LLC |
| 1273 | Touch Me | PA0001807825 | Sony/ATV Music Publishing LLC |
| 1274 | Virginia Bluebell | PA0001682743 | Sony/ATV Music Publishing LLC |
| 1275 | Vixen | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1276 | Wait For Me | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1277 | Way Out Here | PA0001777804 | Sony/ATV Music Publishing LLC |
| 1278 | We Aite (Wake Your Mind Up) | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1279 | We Are Young (feat. Janelle Mone) | PA0001811978 | Sony/ATV Music Publishing LLC |
| 1280 | What A Catch, Donnie | PA0001720943 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1281 | What I Wanted to Say | PA0001698434 | Sony/ATV Music Publishing LLC |
| 1282 | Whatcha Say | PA0001813211 | Sony/ATV Music Publishing LLC |
| 1283 | When Love Takes Over | PA0001682910 PA0001644855 | Sony/ATV Music Publishing LLC |
| 1284 | Whereabouts Unknown | PA0001617361 | Sony/ATV Music Publishing LLC |
| 1285 | White Liar | PA0001682738 | Sony/ATV Music Publishing LLC |
| 1286 | Who I Am With You | PA0001887676 | Sony/ATV Music Publishing LLC |
| 1287 | Won't Be Lonely Long - On The Road | PA0001777801 | Sony/ATV Music Publishing LLC |
| 1288 | XO | PA0001879186 | Sony/ATV Music Publishing LLC |
| 1289 | Yeah 3x | PA0001884071 | Sony/ATV Music Publishing LLC |
| 1290 | You Ain't Seen Country Yet | PA0000177803 | Sony/ATV Music Publishing LLC |
| 1291 | TRUE | PA0001821294 | Sony/ATV Music Publishing LLC |
| 1292 | Intro | PA0001874326 | Sony/ATV Music Publishing LLC |
| 1293 | Trouble On My Mind | PA0001789134 | Sony/ATV Music Publishing LLC |
| 1294 | You're Not In On The Joke | PA0001875761 PA0001662742 | Sony/ATV Music Publishing LLC / EMI April  Music Inc. |
| 1295 | Forgiveness | PA0001158290 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1296 | Oh My Love | PA0001772289 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1297 | Mirage | PA0001896025 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1298 | Move Like You Gonna Die | PA0001875762 PA0001662776 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1299 | The Way | PA0001903036 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1300 | Refill | PA0002000106 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. |
| 1301 | Talk That Talk | PA0001848908 PA0002003919 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. |
| 1302 | Castle Made Of Sand | PA0001771874 PA0001780992 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / W.B.M. Music Corp. |
| 1303 | Jay Z Blue | PA0001858812 PA0001878202 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1304 | Downtown | PA0001864826 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1305 | More | PA0001745641 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1306 | Superstar | PA0001825039 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1307 | Your Mama Should've Named You Whiskey | PA0001914393 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1308 | Across The World | PA0001706677 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1309 | Feel This Moment | PA0001858590 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1310 | Hope We Meet Again | PA0001858593 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1311 | I'm Gone | PA0001788402 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1312 | Took My Love | PA0001781001 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1313 | Where Do We Go | PA0001760301 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1314 | What About Us? | PA0001072616 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1315 | Fast Lane | PA0001842407 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1316 | Fuego | PA0001884048 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1317 | Hotel Room Service | PA0001677761 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1318 | Without A Woman | PA0001865872 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1319 | Unfortunate | PA0001856240 PA0001787038 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1320 | Dirt Road Diary | PA0001870870 PA0001967431 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |
| 1321 | I Did It For My Dawgz | PA0001852371 PA0001874308 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |
| 1322 | With The Lights On | PA0001924140 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |
| 1323 | Without You | PA0001814077 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / EMI April Music Inc. |
| 1324 | Tears Of Joy | PA0001821877 | Sony/ATV Music Publishing LLC / Jobete Music Co Inc |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1325 | Dance (Ass) | PA0001760422 | Sony/ATV Music Publishing LLC / Jobete Music Co. Inc. |
| 1326 | Down On Me | PA0001722077 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 1327 | I'll Still Kill | PA0001645337 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 1328 | Mr. Right Now | PA0001852397<br>PA0001780994 | Sony/ATV Music Publishing LLC / W.B.M. Music Corp./WB Music Corp. |
| 1329 | 21 | PA0001741677 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1330 | Automatic | PA0001932906 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1331 | Paint Tha Town | PA0001976126 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1332 | American Superstar | PA0001638917<br>PA0001644943 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1333 | Back Around | PA0001693110<br>PA0001777802 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1334 | Blunt Blowin | PA0001807230<br>PA0001811893 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1335 | Born This Way (Country Road Version) | PA0001757756 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1336 | Cut Throat | PA0001648869 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1337 | Dance In The Dark | PA0001668360 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1338 | Don't Know How To Act | PA0001647060<br>PA0001644874 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1339 | Fall Asleep | PA0001874350 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1340 | Got Everything | PA0001951624<br>PA0001874348 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1341 | High School | PA0001995833<br>PA0001840527 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1342 | In The Ayer | PA0001647062<br>PA0001644948 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1343 | International Love | PA0001771867 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1344 | John | PA0001807238 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1345 | Let It Go | PA0001951623<br>PA0001874344 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1346 | Love Song | PA0001691877<br>PA0001682742 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1347 | Marilyn Monroe | PA0001807225<br>PA0001822206 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1348 | No Limit | PA0001951617<br>PA0001874362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1349 | Paperbond | PA0001874342 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1350 | Permanent December | PA0001741420<br>PA0001708953 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1351 | Romans Revenge | PA0001786576 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1352 | Side FX | PA0001896430 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1353 | Stackin | PA0001841819 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1354 | Starships | PA0001807221<br>PA0001822042 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1355 | Stupid Love | PA0001924144 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1356 | Take Back The Night | PA0001985062 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1357 | The Bluff | PA0001874346 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1358 | The Plan | PA0001874363 PA0001913727 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1359 | The Show Goes On | PA0001750275 PA0001735709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1360 | Unusual | PA0001771888 PA0001787047 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1361 | What's Wrong With Them | PA0001741927 PA0001804877 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1362 | Whip It | PA0001807223 PA0001822050 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1363 | You Just Need Me | PA0001771889 PA0001787045 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1364 | Maybach Music III | PA0001739159 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 1365 | Speedin' | PA0001647947 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 1366 | All Alone | PA0001791456 PA0001810597 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1367 | All Alright | PA0001791457 PA0001810599 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1368 | Carry On | PA0001791456 PA0001812238 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1369 | Each Other | PA0001823951 PA0001763340 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1370 | Free Mason | PA0001715518 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1371 | Hustlin' | PA0001334589 PA0001367972 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1372 | It Gets Better | PA0001791456 PA0001810595 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1373 | Lace and Leather | PA0001622996 PA0001647942 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1374 | Lover's Thing | PA0001659046 PA0001755160 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1375 | Magnificent | PA0001651715 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1376 | One Foot | PA0001791458 PA0001811984 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1377 | Sexodus | PA0001919070 PA0001955249 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1378 | Some Nights | PA0001791456 PA0001810594 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1379 | Some Nights (Intro) | PA0001791456 PA0001810593 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1380 | Stars | PA0001791456 PA0001810598 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1381 | Turn Around (5,4,3,2,1) | PA0001745024 PA0001821659 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1382 | We Are Young | PA0001791456 PA0001811978 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1383 | Why Am I the One | PA0001791456 PA0001810596 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1384 | Why You Up In Here | PA0001741641 PA0001821674 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1385 | BO$$ | PA0001961615 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1386 | Cooler Than Me | PA0001740827 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1387 | Turn Around (5,4,3,2,1) | PA0001745024 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1388 | Biggest Fan | PA0001842280 PA0001896028 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1389 | Heaven | PA0001858834 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1390 | Let It Roll Part 2 | PA0001863569 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1391 | Lose Control | PA0001780014 PA0001755876 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1392 | Maybe You're Right | PA0001870023 PA0001920676 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1393 | Morning After Dark | PA0001780007 PA0001755873 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1394 | My Darlin' | PA0001771867 PA0001870022 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1395 | Picasso Baby | PA0001398432 PA0001858799 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1396 | Remember You | PA0001872896 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1397 | The One I Love | PA0001755880 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1398 | Tom Ford | PA0001858805 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1399 | Hot In Here | PA0001853118 PA0001910894 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner/Chappell Music, Inc. |
| 1400 | Can I Get A Witness | Eu0000789133 RE0000535701 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1401 | It Takes Two | EP0000214841 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1402 | That's The Way Love Is | RE0000678602 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1403 | God Gave Me Style | PA0001160843 | Stone Diamond Music Corp. / Jobete Music Co. Inc. |
| 1404 | Head Over Feet | PA0000705734 | UMG Recordings, Inc. |
| 1405 | Simple Together | PA0001229065 | UMG Recordings, Inc. |
| 1406 | Sister Blister | PA0001229062 | UMG Recordings, Inc. |
| 1407 | That I Would Be Good | PA0000940240 | UMG Recordings, Inc. |
| 1408 | Uninvited | PA0000921947 | UMG Recordings, Inc. |
| 1409 | You Learn | PA0000705733 | UMG Recordings, Inc. |
| 1410 | You Oughta Know | PA0000705728 | UMG Recordings, Inc. |
| 1411 | Always Late (with Your Kisses) | EP0000056342 RE0000017054 | Unichappell Music, Inc. |
| 1412 | Down In The Valley | Eu0000721849 RE0000490969 | Unichappell Music, Inc. |
| 1413 | Hallelujah I Love Her So | EU0000437231 RE0000193661 | Unichappell Music, Inc. |
| 1414 | Home In Your Heart | Eu0000760358 RE0000519130 | Unichappell Music, Inc. |
| 1415 | Live Fast, Die Young | PA0001739156 | Unichappell Music, Inc. |
| 1416 | Lloyd (Intro) | PA0001387423 | Unichappell Music, Inc. |
| 1417 | Necromancer | Eu0000236563 | Unichappell Music, Inc. |
| 1418 | Papa's Got A Brand New Bag | Eu0000937504 EP0000204266 RE0000660458 RE0000621005 | Unichappell Music, Inc. |
| 1419 | Where Have You Been | PA0001802575 | Unichappell Music, Inc. |
| 1420 | 1st Of Tha Month | PA0000782831 | Unichappell Music, Inc. |
| 1421 | In The Rain | PA0001697043 | Unichappell Music, Inc. |
| 1422 | Pump It Harder | PA0001723093 | Unichappell Music, Inc. |
| 1423 | Somebody That I Used To Know | PA0001785517 | Unichappell Music, Inc. |
| 1424 | The Food | PA0001299025 | Unichappell Music, Inc. |
| 1425 | The Title | PA0001263488 | Unichappell Music, Inc. |
| 1426 | Walking the Floor over You | EP0000105220 R437566 | Unichappell Music, Inc. |
| 1427 | It's a Man's Man's Man's World | PA0000934266 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 1428 | New God Flow | PA0001839620 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 1429 | New God Flow.1 | PA0001839620 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 1430 | Crazy in Love | PA0001131132 | Unichappell Music, Inc. / WB Music Corp. |
| 1431 | Don't Like | PA0001808408 | Unichappell Music, Inc. / WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1432 | Gotta Have It | PA0001762033 | Unichappell Music, Inc. / WB Music Corp. |
| 1433 | Otis | PA0001762031 | Unichappell Music, Inc. / WB Music Corp. |
| 1434 | That's My Bitch | PA0001762034 | Unichappell Music, Inc. / WB Music Corp. |
| 1435 | No Church In The Wild | PA0001762032 | Unichappell Music, Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1436 | Suit & Tie | PA0001939563 | Unichappell Music, Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1437 | A Distorted Reality Is Now A Necessity To Be Free | PA0001160161 | Universal Music - MGB NA LLC |
| 1438 | A Fond Farewell | PA0001160152 | Universal Music - MGB NA LLC |
| 1439 | A Forest | PA0000194922 | Universal Music - MGB NA LLC |
| 1440 | A Message | PA0001700392 | Universal Music - MGB NA LLC |
| 1441 | A Night Like This | PA0000279380 | Universal Music - MGB NA LLC |
| 1442 | A Passing Feeling | PA0001160156 | Universal Music - MGB NA LLC |
| 1443 | A Question Mark | PA0000943571 | Universal Music - MGB NA LLC |
| 1444 | A Thousand Beautiful Things | PA0001105462 | Universal Music - MGB NA LLC |
| 1445 | Ace In The Hole | PA0000419894 | Universal Music - MGB NA LLC |
| 1446 | Alameda | PA0000859622 | Universal Music - MGB NA LLC |
| 1447 | All Black Everything | PA0001740713 | Universal Music - MGB NA LLC |
| 1448 | Alphabet Town | PA0000787969 | Universal Music - MGB NA LLC |
| 1449 | Amity | PA0000943572 | Universal Music - MGB NA LLC |
| 1450 | Angeles | PA0000859623 | Universal Music - MGB NA LLC |
| 1451 | Baby Britain | PA0000943582 | Universal Music - MGB NA LLC |
| 1452 | Ballad Of Big Nothing | PA0000859624 | Universal Music - MGB NA LLC |
| 1453 | Beautiful | PA0001699599 | Universal Music - MGB NA LLC |
| 1454 | Beautiful | PA0001073465 | Universal Music - MGB NA LLC |
| 1455 | Beautiful Goodbye | PA0001810814 | Universal Music - MGB NA LLC |
| 1456 | Beautiful Lasers (2 Ways) | PA0001739094 | Universal Music - MGB NA LLC |
| 1457 | Behind The Crooked Cross | PA0000398150 | Universal Music - MGB NA LLC |
| 1458 | Better Be Quiet Now | PA0001015796 | Universal Music - MGB NA LLC |
| 1459 | Between The Bars | PA0000859625 | Universal Music - MGB NA LLC |
| 1460 | Bled White | PA0000943583 | Universal Music - MGB NA LLC |
| 1461 | Bless The Broken Road | PA0000734451 | Universal Music - MGB NA LLC |
| 1462 | Breakdown | PA0001166373 | Universal Music - MGB NA LLC |
| 1463 | Bye | PA0001015793 | Universal Music - MGB NA LLC |
| 1464 | Can't Make A Sound | PA0001015792 | Universal Music - MGB NA LLC |
| 1465 | Candyman | PA0001600087 | Universal Music - MGB NA LLC |
| 1466 | Christian Brothers | PA0000787963 | Universal Music - MGB NA LLC |
| 1467 | Cleanse The Soul | PA0000398146 | Universal Music - MGB NA LLC |
| 1468 | Clementine | PA0000787964 | Universal Music - MGB NA LLC |
| 1469 | Close To Me | PA0000279388 | Universal Music - MGB NA LLC |
| 1470 | Coast To Coast | PA0001160148 | Universal Music - MGB NA LLC |
| 1471 | Colorbars | PA0001015789 | Universal Music - MGB NA LLC |
| 1472 | Coming Up | PA0001739096 | Universal Music - MGB NA LLC |
| 1473 | Coming Up Roses | PA0000787967 | Universal Music - MGB NA LLC |
| 1474 | Condor Ave | PA0000874054 | Universal Music - MGB NA LLC |
| 1475 | Cowboy Take Me Away | PA0000976781 | Universal Music - MGB NA LLC |
| 1476 | Crashed | PA0001166377 | Universal Music - MGB NA LLC |
| 1477 | Culo (feat. Lil Jon) | PA0001160641 | Universal Music - MGB NA LLC |
| 1478 | Cupids Trick | PA0000859633 | Universal Music - MGB NA LLC |
| 1479 | Disappear | PA0002067656 | Universal Music - MGB NA LLC |
| 1480 | Doin Dirt | PA0001810808 | Universal Music - MGB NA LLC |
| 1481 | Don't Go Down | PA0001160150 | Universal Music - MGB NA LLC |
| 1482 | Drive All Over Town | PA0000874058 | Universal Music - MGB NA LLC |
| 1483 | Early Winter | PA0001350680 | Universal Music - MGB NA LLC |
| 1484 | Easy Way Out | PA0001015787 | Universal Music - MGB NA LLC |
| 1485 | Engel | PA0000910768 | Universal Music - MGB NA LLC |
| 1486 | Everybody Cares, Everybody Understands | PA0000943580 | Universal Music - MGB NA LLC |
| 1487 | Everything | PA0001160035 | Universal Music - MGB NA LLC |
| 1488 | Everything Means Nothing To Me | PA0001015783 | Universal Music - MGB NA LLC |
| 1489 | Everything Reminds Me Of Her | PA0001015782 | Universal Music - MGB NA LLC |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1490 | Everything's Coming Our Way | V2694P487 EU284167 | Universal Music - MGB NA LLC |
| 1491 | Eye In The Sky | PA0000144130 | Universal Music - MGB NA LLC |
| 1492 | Fix You | PA0001700422 | Universal Music - MGB NA LLC |
| 1493 | Fortune Teller | PA0001810795 | Universal Music - MGB NA LLC |
| 1494 | Free | PA0001284167 | Universal Music - MGB NA LLC |
| 1495 | Gatekeeper | PA0001166701 | Universal Music - MGB NA LLC |
| 1496 | Ghosts of War | PA0000398148 | Universal Music - MGB NA LLC |
| 1497 | Gone | PA0001694264 | Universal Music - MGB NA LLC |
| 1498 | Good To Go | PA0000787971 | Universal Music - MGB NA LLC |
| 1499 | Guajira | V2694P487 EU284166 | Universal Music - MGB NA LLC |
| 1500 | Hand In My Pocket | PA0000705730 | Universal Music - MGB NA LLC |
| 1501 | Happiness | PA0001015790 | Universal Music - MGB NA LLC |
| 1502 | Harder To Breathe | PA0001073084 | Universal Music - MGB NA LLC |
| 1503 | Help Me | PA0001395680 | Universal Music - MGB NA LLC |
| 1504 | Home | PA0001166372 | Universal Music - MGB NA LLC |
| 1505 | How 'Bout Them Cowgirls | PA0001165925 | Universal Music - MGB NA LLC |
| 1506 | I Care | PA0001748375 | Universal Music - MGB NA LLC |
| 1507 | I Didn't Understand | PA0000943573 | Universal Music - MGB NA LLC |
| 1508 | I Don't Wanna Care Right Now | PA0001739119 | Universal Music - MGB NA LLC |
| 1509 | I Forgive You | PA0001771873 | Universal Music - MGB NA LLC |
| 1510 | In Between Days | PA0000279383 | Universal Music - MGB NA LLC |
| 1511 | In The Lost And Found (Honky Bach)/The Roost | PA0001015785 | Universal Music - MGB NA LLC |
| 1512 | Independence Day | PA0000846538 | Universal Music - MGB NA LLC |
| 1513 | Jumping Someone Else's Train | PA0000205032 | Universal Music - MGB NA LLC |
| 1514 | Junk Bond Trader | PA0001015781 | Universal Music - MGB NA LLC |
| 1515 | Killing An Arab | PA0000205039 | Universal Music - MGB NA LLC |
| 1516 | King's Crossing | PA0001160154 | Universal Music - MGB NA LLC |
| 1517 | Kiwi Maddog 2020 | PA0000874061 | Universal Music - MGB NA LLC |
| 1518 | Ladykiller | PA0001810778 | Universal Music - MGB NA LLC |
| 1519 | Last Call | PA0000874060 | Universal Music - MGB NA LLC |
| 1520 | Leave Love Alone | PA0001810767 | Universal Music - MGB NA LLC |
| 1521 | Leisure Suite | PA0001166703 | Universal Music - MGB NA LLC |
| 1522 | Let It Die | PA0001166700 | Universal Music - MGB NA LLC |
| 1523 | Let's Get Lost | PA0001160147 | Universal Music - MGB NA LLC |
| 1524 | Let's Go To Bed | PA0000190147 | Universal Music - MGB NA LLC |
| 1525 | Letting Go | PA0001739109 | Universal Music - MGB NA LLC |
| 1526 | Links 2 3 4 | PA0001015267 | Universal Music - MGB NA LLC |
| 1527 | Little One | PA0001160160 | Universal Music - MGB NA LLC |
| 1528 | Live Undead | PA0000398142 | Universal Music - MGB NA LLC |
| 1529 | Lonely Lonely | PA0001166704 | Universal Music - MGB NA LLC |
| 1530 | Lose Myself | PA0000884229 | Universal Music - MGB NA LLC |
| 1531 | Love Was Easy | PA0001899459 | Universal Music - MGB NA LLC |
| 1532 | Low | PA0001700384 | Universal Music - MGB NA LLC |
| 1533 | Lucky Strike | PA0001810804 | Universal Music - MGB NA LLC |
| 1534 | Mamacita | PA0001635799 | Universal Music - MGB NA LLC |
| 1535 | Mandatory Suicide | PA0000398149 | Universal Music - MGB NA LLC |
| 1536 | Me | PA0000898017 | Universal Music - MGB NA LLC |
| 1537 | Memory Lane | PA0001160159 | Universal Music - MGB NA LLC |
| 1538 | Miss Misery | PA0000880149 | Universal Music - MGB NA LLC |
| 1539 | Mmm Papi | PA0001800249 | Universal Music - MGB NA LLC |
| 1540 | Moves Like Jagger | PA0001801572 | Universal Music - MGB NA LLC |
| 1541 | Mushaboom | PA0001166692 | Universal Music - MGB NA LLC |
| 1542 | Must Get Out | PA0001073090 | Universal Music - MGB NA LLC |
| 1543 | Mutter | PA0001015271 | Universal Music - MGB NA LLC |
| 1544 | My Kinda Girl | PA0002008135 | Universal Music - MGB NA LLC |
| 1545 | Needle In The Hay | PA0000787962 | Universal Music - MGB NA LLC |
| 1546 | No Name #1 | PA0000874055 | Universal Music - MGB NA LLC |
| 1547 | No Name #1 | PA0000874056 | Universal Music - MGB NA LLC |
| 1548 | No Name #1 | PA0000874057 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1549 | No Name #4 | PA0000874059 | Universal Music - MGB NA LLC |
| 1550 | No Name #5 | PA0000859632 | Universal Music - MGB NA LLC |
| 1551 | No Substitute Love | PA0001911376 | Universal Music - MGB NA LLC |
| 1552 | Nobody Ever Told You | PA0001810765 | Universal Music - MGB NA LLC |
| 1553 | Not Coming Home | PA0001073094 | Universal Music - MGB NA LLC |
| 1554 | Oh Well, OK | PA0000943579 | Universal Music - MGB NA LLC |
| 1555 | One Evening | PA0001166702 | Universal Music - MGB NA LLC |
| 1556 | Ostrich & Chirping | PA0001160153 | Universal Music - MGB NA LLC |
| 1557 | Other Voices | PA0000194927 | Universal Music - MGB NA LLC |
| 1558 | Pictures Of Me | PA0000859626 | Universal Music - MGB NA LLC |
| 1559 | Pitseleh | PA0000943578 | Universal Music - MGB NA LLC |
| 1560 | Play For Today | PA0000194917 | Universal Music - MGB NA LLC |
| 1561 | Pretty (Ugly Before) | PA0001160149 | Universal Music - MGB NA LLC |
| 1562 | Pretty Mary K (Other Version) | PA0001015791 | Universal Music - MGB NA LLC |
| 1563 | Pretty Mary Kay | PA0001015791 | Universal Music - MGB NA LLC |
| 1564 | Primary | PA0000194926 | Universal Music - MGB NA LLC |
| 1565 | Punch And Judy | PA0000859627 | Universal Music - MGB NA LLC |
| 1566 | Rag Doll | PA0001805172 | Universal Music - MGB NA LLC |
| 1567 | Read Between The Lies | PA0000398147 | Universal Music - MGB NA LLC |
| 1568 | Ready To Run | PA0000955178 | Universal Music - MGB NA LLC |
| 1569 | REISE, REISE | PA0001163519 | Universal Music - MGB NA LLC |
| 1570 | Roman Candle | PA0000874053 | Universal Music - MGB NA LLC |
| 1571 | Rose Parade | PA0000859628 | Universal Music - MGB NA LLC |
| 1572 | Sad | PA0001810801 | Universal Music - MGB NA LLC |
| 1573 | Samba Pa Ti | V2694P487 EU221030 | Universal Music - MGB NA LLC |
| 1574 | Satellite | PA0000787968 | Universal Music - MGB NA LLC |
| 1575 | Satellites | PA0002067663 | Universal Music - MGB NA LLC |
| 1576 | Say Yes | PA0000859629 | Universal Music - MGB NA LLC |
| 1577 | Se a Cabo | V2694P487 EU221029 | Universal Music - MGB NA LLC |
| 1578 | Secret | PA0001073092 | Universal Music - MGB NA LLC |
| 1579 | See My Side | PA0001693337 | Universal Music - MGB NA LLC |
| 1580 | Sehnsucht | PA0000956711 | Universal Music - MGB NA LLC |
| 1581 | She Will Be Loved | PA0001073087 | Universal Music - MGB NA LLC |
| 1582 | Shiver | PA0001073086 | Universal Music - MGB NA LLC |
| 1583 | Shooting Star | PA0001160158 | Universal Music - MGB NA LLC |
| 1584 | Silent Scream | PA0000398144 | Universal Music - MGB NA LLC |
| 1585 | Single File | PA0000787966 | Universal Music - MGB NA LLC |
| 1586 | Some Song | PA0000977171 | Universal Music - MGB NA LLC |
| 1587 | Somebody That I Used To Know | PA0001015780 | Universal Music - MGB NA LLC |
| 1588 | Somewhere Only We Know | PA0001160739 | Universal Music - MGB NA LLC |
| 1589 | Son Of Sam | PA0001015779 | Universal Music - MGB NA LLC |
| 1590 | Soul Sacrifice | V2694P487 EU133364 | Universal Music - MGB NA LLC |
| 1591 | South Of Heaven | PA0000398143 | Universal Music - MGB NA LLC |
| 1592 | Southern Belle | PA0000787965 | Universal Music - MGB NA LLC |
| 1593 | Speed Trials | PA0000859630 | Universal Music - MGB NA LLC |
| 1594 | Spill The Blood | PA0000398145 | Universal Music - MGB NA LLC |
| 1595 | Square One | PA0001700428 | Universal Music - MGB NA LLC |
| 1596 | St. Ides Heaven | PA0000787970 | Universal Music - MGB NA LLC |
| 1597 | State Run Radio | PA0001739098 | Universal Music - MGB NA LLC |
| 1598 | Stronger (What Doesn't Kill You) | PA0001771872 | Universal Music - MGB NA LLC |
| 1599 | Strung Out Again | PA0001160151 | Universal Music - MGB NA LLC |
| 1600 | Stupidity Tries | PA0001015786 | Universal Music - MGB NA LLC |
| 1601 | Sunday Morning | PA0001073091 | Universal Music - MGB NA LLC |
| 1602 | Swallowed In The Sea | PA0001700387 | Universal Music - MGB NA LLC |
| 1603 | Sweet Adeline | PA0000943577 | Universal Music - MGB NA LLC |
| 1604 | Sweetest Goodbye | PA0001073095 | Universal Music - MGB NA LLC |
| 1605 | Talk | PA0001700311 | Universal Music - MGB NA LLC |
| 1606 | Tangled | PA0001073088 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1607 | Texas Lullaby | RE0000904352 | Universal Music - MGB NA LLC |
| 1608 | The Caterpillar | PA0000215389 | Universal Music - MGB NA LLC |
| 1609 | The Hanging Garden | PA0000192007 | Universal Music - MGB NA LLC |
| 1610 | The Hardest Part | PA0001700389 | Universal Music - MGB NA LLC |
| 1611 | The Last Hour | PA0001160157 | Universal Music - MGB NA LLC |
| 1612 | The Man Who Never Lied | PA0001810797 | Universal Music - MGB NA LLC |
| 1613 | The Quiet Things That No One Ever Knows | PA0001160997 | Universal Music - MGB NA LLC |
| 1614 | The Sun | PA0001073089 | Universal Music - MGB NA LLC |
| 1615 | The Walk | PA0000190145 | Universal Music - MGB NA LLC |
| 1616 | The White Lady Loves You More | PA0000787972 | Universal Music - MGB NA LLC |
| 1617 | There And Back Again | PA0001166375 | Universal Music - MGB NA LLC |
| 1618 | There Will Come A Day | PA0001104206 | Universal Music - MGB NA LLC |
| 1619 | This Love | PA0001073085 | Universal Music - MGB NA LLC |
| 1620 | Through With You | PA0001073093 | Universal Music - MGB NA LLC |
| 1621 | Thugz Cry | PA0000980074 | Universal Music - MGB NA LLC |
| 1622 | Tickets | PA0001810805 | Universal Music - MGB NA LLC |
| 1623 | Tomorrow Tomorrow | PA0000943576 | Universal Music - MGB NA LLC |
| 1624 | Tulsa Texas | PA0001910314 | Universal Music - MGB NA LLC |
| 1625 | Twilight | PA0001160155 | Universal Music - MGB NA LLC |
| 1626 | Twisted Logic | PA0001700354 | Universal Music - MGB NA LLC |
| 1627 | Used To | PA0001166369 | Universal Music - MGB NA LLC |
| 1628 | Waltz #1 | PA0000943575 | Universal Music - MGB NA LLC |
| 1629 | Waltz, NO. 2 (XO) | PA0000943574 | Universal Music - MGB NA LLC |
| 1630 | What I Want | PA0001166370 | Universal Music - MGB NA LLC |
| 1631 | What If | PA0001700424 | Universal Music - MGB NA LLC |
| 1632 | When This Feeling | PA0000795251 | Universal Music - MGB NA LLC |
| 1633 | When U Cry | PA0000884230 | Universal Music - MGB NA LLC |
| 1634 | White Shadows | PA0001700400 | Universal Music - MGB NA LLC |
| 1635 | Why | PA0001166751 | Universal Music - MGB NA LLC |
| 1636 | Wouldn't Mama Be Proud | PA0001015788 | Universal Music - MGB NA LLC |
| 1637 | X & Y | PA0001295677 | Universal Music - MGB NA LLC |
| 1638 | You Can't Make A Heart Love Somebody | PA0000693782 | Universal Music - MGB NA LLC |
| 1639 | Eye Pieces | V3594D824 | Universal Music - MGB NA LLC |
| 1640 | Full Of S**t | PA0001733984 | Universal Music - MGB NA LLC |
| 1641 | One Of Those Nights | PA0001856074 | Universal Music - MGB NA LLC |
| 1642 | Almost Home | PA0001159842 | Universal Music - Z Tunes LLC |
| 1643 | AV | PA0001158617 | Universal Music - Z Tunes LLC |
| 1644 | Baby One More Time | PA0000919013 | Universal Music - Z Tunes LLC |
| 1645 | Be On You (feat. Ne-Yo) | PA0001744934 | Universal Music - Z Tunes LLC |
| 1646 | Because Of You | PA0001643835 | Universal Music - Z Tunes LLC |
| 1647 | Body Count | PA0001843832 | Universal Music - Z Tunes LLC |
| 1648 | Boo | PA0001068355 | Universal Music - Z Tunes LLC |
| 1649 | Born to Make You Happy | PA0000932240 | Universal Music - Z Tunes LLC |
| 1650 | Brenda's Got A Baby | PA0001319771 | Universal Music - Z Tunes LLC |
| 1651 | Caligula | PA0000982321 | Universal Music - Z Tunes LLC |
| 1652 | Call On Me | PA0001087663 | Universal Music - Z Tunes LLC |
| 1653 | Castle of Glass | PA0001805745 | Universal Music - Z Tunes LLC |
| 1654 | Celebrity | PA0001752525 | Universal Music - Z Tunes LLC |
| 1655 | Come And Get Some | PA0000951393 | Universal Music - Z Tunes LLC |
| 1656 | Come Together | PA0001131225 | Universal Music - Z Tunes LLC |
| 1657 | Coming Home | PA0000968742 | Universal Music - Z Tunes LLC |
| 1658 | Crawling | PA0001092510 | Universal Music - Z Tunes LLC |
| 1659 | Criminal | PA0001767537 | Universal Music - Z Tunes LLC |
| 1660 | Damn Girl | PA0001165054 | Universal Music - Z Tunes LLC |
| 1661 | Destiny | PA0001012581 | Universal Music - Z Tunes LLC |
| 1662 | Do Something | PA0000965750 | Universal Music - Z Tunes LLC |
| 1663 | Don't Say No, Just Say Yes | PA0001087665 | Universal Music - Z Tunes LLC |
| 1664 | Don't Take Your Love Away | PA0001158619 | Universal Music - Z Tunes LLC |
| 1665 | Every Position | PA0002031790 | Universal Music - Z Tunes LLC |
| 1666 | Everything About You | PA0001158625 | Universal Music - Z Tunes LLC |
| 1667 | F*ck Faces | PA0000951093 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1668 | Feast | PA0001158622 | Universal Music - Z Tunes LLC |
| 1669 | Finally Made Me Happy | PA0001167770 | Universal Music - Z Tunes LLC |
| 1670 | Flickin' | PA0001158627 | Universal Music - Z Tunes LLC |
| 1671 | Get Away | PA0001025466 | Universal Music - Z Tunes LLC |
| 1672 | Gimme All Your Lovin' or I Will Kill You | PA0001068357 | Universal Music - Z Tunes LLC |
| 1673 | Good to know that if I ever need attention all I have to do is die | PA0001160994 | Universal Music - Z Tunes LLC |
| 1674 | Guernica | PA0001160999 | Universal Music - Z Tunes LLC |
| 1675 | Happiness | PA0001131229 | Universal Music - Z Tunes LLC |
| 1676 | Happy | PA0001012579 | Universal Music - Z Tunes LLC |
| 1677 | Hate It Or Love It | PA0001277483 | Universal Music - Z Tunes LLC |
| 1678 | Hooked | PA0001158620 | Universal Music - Z Tunes LLC |
| 1679 | I Can't Wait | PA0001396082 | Universal Music - Z Tunes LLC |
| 1680 | I Don't Remember | PA0001729163 | Universal Music - Z Tunes LLC |
| 1681 | I Hate Everything | PA0001159807 | Universal Music - Z Tunes LLC |
| 1682 | I Wanna Know | PA0001012580 | Universal Music - Z Tunes LLC |
| 1683 | I Will | PA0000925699 | Universal Music - Z Tunes LLC |
| 1684 | I Will Play My Game Beneath The Spin Light | PA0001160991 | Universal Music - Z Tunes LLC |
| 1685 | I'll Be Gone | PA0001805744 | Universal Music - Z Tunes LLC |
| 1686 | If It's Lovin' That You Want - Part 2 | PA0001689043 | Universal Music - Z Tunes LLC |
| 1687 | In Between Us | PA0001113731 | Universal Music - Z Tunes LLC |
| 1688 | In My Remains | PA0001805741 | Universal Music - Z Tunes LLC |
| 1689 | In The End (Live In Texas) | PA0001092513 | Universal Music - Z Tunes LLC |
| 1690 | It Ain't The Money | PA0001131222 | Universal Music - Z Tunes LLC |
| 1691 | Jack & Jill | PA0001087674 | Universal Music - Z Tunes LLC |
| 1692 | Jaws Theme Swimming | PA0001160998 | Universal Music - Z Tunes LLC |
| 1693 | Let Me Love You (Until You Learn To Love Yourself) | PA0001831966 | Universal Music - Z Tunes LLC |
| 1694 | Let's Make a Deal | PA0001025467 | Universal Music - Z Tunes LLC |
| 1695 | Lie About Us | PA0001167119 | Universal Music - Z Tunes LLC |
| 1696 | Lies Greed Misery | PA0001805743 | Universal Music - Z Tunes LLC |
| 1697 | Love Me Love Me | PA0001784544 | Universal Music - Z Tunes LLC |
| 1698 | Love School | PA0001087673 | Universal Music - Z Tunes LLC |
| 1699 | Makin' Good Love | PA0001087666 | Universal Music - Z Tunes LLC |
| 1700 | Marry The P***y | PA0001934438 | Universal Music - Z Tunes LLC |
| 1701 | Me Against The Music | PA0001158586 | Universal Music - Z Tunes LLC |
| 1702 | Me vs. Maradona vs. Elvis | PA0001161000 | Universal Music - Z Tunes LLC |
| 1703 | My Baby | PA0001888781 | Universal Music - Z Tunes LLC |
| 1704 | Next To You | PA0001641326 | Universal Music - Z Tunes LLC |
| 1705 | No Limit | PA0001087668 | Universal Music - Z Tunes LLC |
| 1706 | Oblivion | PA0001066429 | Universal Music - Z Tunes LLC |
| 1707 | Okay I Believe You, But My Tommy Gun Don't | PA0001160992 | Universal Music - Z Tunes LLC |
| 1708 | One Way Street | PA0001087672 | Universal Music - Z Tunes LLC |
| 1709 | Ooh Aah | PA0001012582 | Universal Music - Z Tunes LLC |
| 1710 | Oops I Did It Again | PA0001005838 | Universal Music - Z Tunes LLC |
| 1711 | Papercut | PA0001092506 | Universal Music - Z Tunes LLC |
| 1712 | Parachute | PA0001856273 | Universal Music - Z Tunes LLC |
| 1713 | Phone Sex (That's What's Up) | PA0001158621 | Universal Music - Z Tunes LLC |
| 1714 | Play Crack The Sky | PA0001160996 | Universal Music - Z Tunes LLC |
| 1715 | Plc.4 Mie Haed | PA0001237296 | Universal Music - Z Tunes LLC |
| 1716 | Points Of Authority | PA0001092509 | Universal Music - Z Tunes LLC |
| 1717 | Points Of Authority (Crystal Method Remix) | PA0001092509 | Universal Music - Z Tunes LLC |
| 1718 | Powerless | PA0001805751 | Universal Music - Z Tunes LLC |
| 1719 | PPr:Kut | PA0001237300 | Universal Music - Z Tunes LLC |
| 1720 | Pts.Of.Athrty | PA0001237292 | Universal Music - Z Tunes LLC |
| 1721 | Rather Hazy | PA0001010168 | Universal Music - Z Tunes LLC |
| 1722 | Reaction | PA0001054035 | Universal Music - Z Tunes LLC |
| 1723 | Read Your Mind | PA0001158618 | Universal Music - Z Tunes LLC |
| 1724 | Rehab | PA0001641351 | Universal Music - Z Tunes LLC |
| 1725 | Rnw@y | PA0001237301 | Universal Music - Z Tunes LLC |
| 1726 | Roads Untraveled | PA0001805747 | Universal Music - Z Tunes LLC |
| 1727 | Runaway | PA0001092511 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1728 | Screamin' | PA0001131232 | Universal Music - Z Tunes LLC |
| 1729 | Seems To Be | PA0001158623 | Universal Music - Z Tunes LLC |
| 1730 | Separated | PA0001012575 | Universal Music - Z Tunes LLC |
| 1731 | Serious | PA0001025468 | Universal Music - Z Tunes LLC |
| 1732 | Session | PA0001256413 | Universal Music - Z Tunes LLC |
| 1733 | Sex-o-matic Venus Freak | PA0000982322 | Universal Music - Z Tunes LLC |
| 1734 | Sexual Revolution | PA0001088199 | Universal Music - Z Tunes LLC |
| 1735 | She Ain't Right for You | PA0001131223 | Universal Music - Z Tunes LLC |
| 1736 | She Don't Write Songs About You | PA0001131226 | Universal Music - Z Tunes LLC |
| 1737 | Show Ya P***y | PA0002031786 | Universal Music - Z Tunes LLC |
| 1738 | Six In Da Morning | PA0001087670 | Universal Music - Z Tunes LLC |
| 1739 | Skin to Bone | PA0001805748 | Universal Music - Z Tunes LLC |
| 1740 | Somewhere I Belong | PA0001256410 | Universal Music - Z Tunes LLC |
| 1741 | Song of the Wind | RE0000834788 | Universal Music - Z Tunes LLC |
| 1742 | Sorry | PA0001087667 | Universal Music - Z Tunes LLC |
| 1743 | Suicide | PA0001087675 | Universal Music - Z Tunes LLC |
| 1744 | Take A Bow | PA0001692696 | Universal Music - Z Tunes LLC |
| 1745 | Tautou | PA0001160990 | Universal Music - Z Tunes LLC |
| 1746 | Tear It Up | PA0002031795 | Universal Music - Z Tunes LLC |
| 1747 | The Boss | PA0001643618 | Universal Music - Z Tunes LLC |
| 1748 | The Boy Who Blocked His Own Shot | PA0001160993 | Universal Music - Z Tunes LLC |
| 1749 | The Letter | PA0000982327 | Universal Music - Z Tunes LLC |
| 1750 | The Star Spangled Banner | PA0000863656 | Universal Music - Z Tunes LLC |
| 1751 | They Down With Us | PA0001032839 | Universal Music - Z Tunes LLC |
| 1752 | Things That Made Me Change | PA0001131224 | Universal Music - Z Tunes LLC |
| 1753 | Thinkin' About You | PA0001087669 | Universal Music - Z Tunes LLC |
| 1754 | This Time | PA0001025469 | Universal Music - Z Tunes LLC |
| 1755 | Throw This Money On You | PA0001934439 | Universal Music - Z Tunes LLC |
| 1756 | Tinfoil | PA0001805750 | Universal Music - Z Tunes LLC |
| 1757 | Treat Me Like Your Money | PA0001167777 | Universal Music - Z Tunes LLC |
| 1758 | Unfaithful | PA0001164749 | Universal Music - Z Tunes LLC |
| 1759 | Victimized | PA0001805746 | Universal Music - Z Tunes LLC |
| 1760 | Wanna Be Close | PA0001158624 | Universal Music - Z Tunes LLC |
| 1761 | What Do You Want | PA0001087664 | Universal Music - Z Tunes LLC |
| 1762 | Why | PA0001012583 | Universal Music - Z Tunes LLC |
| 1763 | Why Didn't You Call Me | PA0000982319 | Universal Music - Z Tunes LLC |
| 1764 | With You | PA0001092508 | Universal Music - Z Tunes LLC |
| 1765 | Worldwide | PA0001731533 | Universal Music - Z Tunes LLC |
| 1766 | Wth>You | PA0001237298 | Universal Music - Z Tunes LLC |
| 1767 | You Ain't Right | PA0001087671 | Universal Music - Z Tunes LLC |
| 1768 | You Deserve Better | PA0001933962 | Universal Music - Z Tunes LLC |
| 1769 | You Got Me | PA0001158628<br>PA0001208305 | Universal Music - Z Tunes LLC |
| 1770 | You're Not Alone | PA0001784547 | Universal Music - Z Tunes LLC |
| 1771 | Up Down (Do This All Day) | PA0002092747 | Universal Music - Z Tunes LLC / Songs of Universal, Inc. |
| 1772 | Go On Girl | PA0001167568 | Universal Music -Z Tunes LLC |
| 1773 | Afraid of Love | PA0000134922 | Universal Music – MGB NA LLC |
| 1774 | Amusement Park | PA0001645318 | Universal Music – MGB NA LLC |
| 1775 | Curtis 187 | PA0001645329 | Universal Music – MGB NA LLC |
| 1776 | Far From Home | PA0001646452 | Universal Music – MGB NA LLC |
| 1777 | Fully Loaded Clip | PA0001645319 | Universal Music – MGB NA LLC |
| 1778 | Good for You | PA0000134920 | Universal Music – MGB NA LLC |
| 1779 | Pattern Of My Life | PAU002965709 | Universal Music – MGB NA LLC |
| 1780 | She's Hotter | PA0001163809 | Universal Music – MGB NA LLC |
| 1781 | Speed Of Sound | PA0001700393 | Universal Music – MGB NA LLC |
| 1782 | The Bully | PA0001164906 | Universal Music – MGB NA LLC |
| 1783 | No Diggity | PA0000839312 | Universal Music – Z Tunes LLC |
| 1784 | When I See You | PA0001131221 | Universal Music – Z Tunes LLC |
| 1785 | Eight Easy Steps | PA0001160026 | Universal Music Corp |
| 1786 | If I Told You That | PA0001004813 | Universal Music Corp |
| 1787 | Rain | PA0001004572 | Universal Music Corp |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1788 | Thank U | PA0000940228 | Universal Music Corp |
| 1789 | What Can I Do? | V3497D308 | Universal Music Corp |
| 1790 | 45 | PA0001278086 | Universal Music Corp. |
| 1791 | 1999 | PA0000157921 | Universal Music Corp. |
| 1792 | #Beautiful | PA0001888760 | Universal Music Corp. |
| 1793 | 17 Days | PA0000220372 | Universal Music Corp. |
| 1794 | 4 The Tears In Your Eyes | PA0000246463 | Universal Music Corp. |
| 1795 | 7 (Seven) | PA0000608652 | Universal Music Corp. |
| 1796 | A Complicated Song | PA0001334252 | Universal Music Corp. |
| 1797 | Adore | PA0000339619 | Universal Music Corp. |
| 1798 | Adore You | PA0001904203 | Universal Music Corp. |
| 1799 | Adorn | PA0001899234 | Universal Music Corp. |
| 1800 | Adrenaline Rush | PA0001145821 | Universal Music Corp. |
| 1801 | Aftermath | PA0001916365 | Universal Music Corp. |
| 1802 | Ain't It The Life | PA0001693327 | Universal Music Corp. |
| 1803 | All That Sh** Is Gone | PA0001677408 | Universal Music Corp. |
| 1804 | Alphabet St. | PA0000377936 | Universal Music Corp. |
| 1805 | Another Lonely Christmas | PA0000247822 | Universal Music Corp. |
| 1806 | Another Try | PA0001642916 | Universal Music Corp. |
| 1807 | Astronaut Chick | PA0001856280 | Universal Music Corp. |
| 1808 | Atlantic | PA0001777097 | Universal Music Corp. |
| 1809 | Aurora | PA0001693316 | Universal Music Corp. |
| 1810 | Average Man | PA0001245479 | Universal Music Corp. |
| 1811 | Baby, I Go Crazy | PA0001642909 | Universal Music Corp. |
| 1812 | Back on Earth | PA0000895946 | Universal Music Corp. |
| 1813 | Bad Guy | PA0001395513 | Universal Music Corp. |
| 1814 | Be Alright | PA0001850370 | Universal Music Corp. |
| 1815 | Before Midnight | PA0001882257 | Universal Music Corp. |
| 1816 | Better Days | PA0000877830 | Universal Music Corp. |
| 1817 | Blind Man | PA0000782950 | Universal Music Corp. |
| 1818 | Breakout | PA0001693301 | Universal Music Corp. |
| 1819 | Breakout | PA0001705474 | Universal Music Corp. |
| 1820 | Build You Up | PA0001298503 | Universal Music Corp. |
| 1821 | Can U Get Away | PA0000875890 | Universal Music Corp. |
| 1822 | Can't Stop Won't Stop | PA0001831957 | Universal Music Corp. |
| 1823 | Candy Shop | PA0001298495 | Universal Music Corp. |
| 1824 | Cat People (Putting Out Fire) | PA0000131825 | Universal Music Corp. |
| 1825 | Ceiling of Plankton | PA0001777095 | Universal Music Corp. |
| 1826 | Chained And Bound | RE0000606623 | Universal Music Corp. |
| 1827 | Cheers | PA0001245485 | Universal Music Corp. |
| 1828 | Controversy | PA0000130927 | Universal Music Corp. |
| 1829 | Crept And We Came | PA0000767829 | Universal Music Corp. |
| 1830 | Crying Out | PA0001278085 | Universal Music Corp. |
| 1831 | Curiosity | PA0001864128 | Universal Music Corp. |
| 1832 | Definition Of A Thug N***a | PA0000776781 | Universal Music Corp. |
| 1833 | Delirious (Edit) | PA0000157924 | Universal Music Corp. |
| 1834 | Didn't We Almost Have It All | PA0000348786 | Universal Music Corp. |
| 1835 | Die Die Die | PA0000782833 | Universal Music Corp. |
| 1836 | Direct Me | PAu002032071 | Universal Music Corp. |
| 1837 | Dirty Frank | PA0000593703 | Universal Music Corp. |
| 1838 | Dirty Mind | PA0000085232 | Universal Music Corp. |
| 1839 | Disco Inferno | PA0001298497 | Universal Music Corp. |
| 1840 | Do Me, Baby | PA0000130925 | Universal Music Corp. |
| 1841 | Don't Come Down | PA0001245487 | Universal Music Corp. |
| 1842 | East 1999 | PA0000767827 | Universal Music Corp. |
| 1843 | Echo | PA0001727653 | Universal Music Corp. |
| 1844 | Eenie Meenie | PA0001703249 | Universal Music Corp. |
| 1845 | Electric Bird | PA0001994826 | Universal Music Corp. |
| 1846 | Eternal | PA0000767828 | Universal Music Corp. |
| 1847 | Euphoria | PA0001831963 | Universal Music Corp. |
| 1848 | Everything Is Fine | PA0001642898 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1849 | Exclusive | PA0001323360 | Universal Music Corp. |
| 1850 | Fa-Fa-Fa-Fa-Fa (Sad Song) | PA0000318166 | Universal Music Corp. |
| 1851 | Feel Good Summer Song | PA0001902463 | Universal Music Corp. |
| 1852 | Feels Like Today | PA0001245179 | Universal Music Corp. |
| 1853 | Firecracker | PA0001642904 | Universal Music Corp. |
| 1854 | Fly As The Sky | PA0001317549 | Universal Music Corp. |
| 1855 | Fly From The Inside | PA0001278080 | Universal Music Corp. |
| 1856 | Follow My Lead | PA0001645308 | Universal Music Corp. |
| 1857 | Free Run | PA0001821987 | Universal Music Corp. |
| 1858 | Frontin' | PA0001317546 | Universal Music Corp. |
| 1859 | Fuck The World | PA0000956432 | Universal Music Corp. |
| 1860 | Generator | PA0001693314 | Universal Music Corp. |
| 1861 | Get In My Car | PA0001298494 | Universal Music Corp. |
| 1862 | Ghetto Dreams | PA0001833561 | Universal Music Corp. |
| 1863 | Ghetto Gospel | PA0001323618 | Universal Music Corp. |
| 1864 | Ghost Behind My Eyes | PA0000795018 | Universal Music Corp. |
| 1865 | Gimme Stitches | PA0001693310 | Universal Music Corp. |
| 1866 | Girl | PA0000125252 | Universal Music Corp. |
| 1867 | Glamorous | PA0001370493 | Universal Music Corp. |
| 1868 | Go Out All Night | PA0001777099 | Universal Music Corp. |
| 1869 | Good Time | PA0001821138 | Universal Music Corp. |
| 1870 | Good To Me | RE0000648280 | Universal Music Corp. |
| 1871 | Goodbye Girl | PA0001870813 | Universal Music Corp. |
| 1872 | Got Some Teeth | PA0001245484 | Universal Music Corp. |
| 1873 | GPSA (Ghetto Public Service Announcement) | PA0001371422 | Universal Music Corp. |
| 1874 | Grind Time | PA0001628178 | Universal Music Corp. |
| 1875 | Guitar String / Wedding Ring | PA0001842644 | Universal Music Corp. |
| 1876 | Hand Of The Dead Body | PA0000794897 | Universal Music Corp. |
| 1877 | Hands Clean | PA0001077640 | Universal Music Corp. |
| 1878 | Hands On You | PA0001245491 | Universal Music Corp. |
| 1879 | Hangman Jury | PA0000343989 | Universal Music Corp. |
| 1880 | Happy | PA0001997701 | Universal Music Corp. |
| 1881 | Hard To Handle | PAu002125862 | Universal Music Corp. |
| 1882 | Hawg For You | RE0000659366 | Universal Music Corp. |
| 1883 | Head | PA0000085237 | Universal Music Corp. |
| 1884 | Headwires | PA0001693324 | Universal Music Corp. |
| 1885 | Heartbreak Road | PA0001855537 | Universal Music Corp. |
| 1886 | Heaven | PA0001073138 | Universal Music Corp. |
| 1887 | Heavy In The Game | PA0000914501 | Universal Music Corp. |
| 1888 | Help Me | PA0001733340 | Universal Music Corp. |
| 1889 | Here I Am | PA0001661331 | Universal Music Corp. |
| 1890 | Hero | PA0001751381 | Universal Music Corp. |
| 1891 | Hey Girl | PA0001295883 | Universal Music Corp. |
| 1892 | Hit The Floor (feat. Pitbull) | PA0001312069 | Universal Music Corp. |
| 1893 | Homicide | PA0001856324 | Universal Music Corp. |
| 1894 | Hoodrats | PA0001245492 | Universal Music Corp. |
| 1895 | How Come U Don't Call Me Anymore | PA0000157922 | Universal Music Corp. |
| 1896 | How Will I Know | PAu000817628 PA0000243349 PA0000266437 | Universal Music Corp. |
| 1897 | I Can't Turn You Loose | RE0000627626 | Universal Music Corp. |
| 1898 | I Don't Need 'Em | PA0001298501 | Universal Music Corp. |
| 1899 | I Feel for You | PA0000064971 | Universal Music Corp. |
| 1900 | I Got My Baby | PA0000976310 | Universal Music Corp. |
| 1901 | I Got The Will | PA0000402311 | Universal Music Corp. |
| 1902 | I Just Want You | PA0000774129 | Universal Music Corp. |
| 1903 | I Love U In Me | PA0000461532 | Universal Music Corp. |
| 1904 | I Love You Much Too Much | R411311 | Universal Music Corp. |
| 1905 | I Want You | PA0001302581 | Universal Music Corp. |
| 1906 | I Will Love You Still (feat. Mallary Hope) | PA0001864794 | Universal Music Corp. |
| 1907 | I'd Rather | PA0001053165 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1908 | I'm Goin Back | PA0001159522 | Universal Music Corp. |
| 1909 | I'm Only Me When I'm With You (Live) | PA0001624202 | Universal Music Corp. |
| 1910 | I'm Out | PA0001936025 | Universal Music Corp. |
| 1911 | I'm Sick Y'All | RE0000659326 | Universal Music Corp. |
| 1912 | I'm So into You | PA0000664028 | Universal Music Corp. |
| 1913 | I'm Supposed To Die Tonight | PA0001298492 | Universal Music Corp. |
| 1914 | I'm Trippin | PA0001856289 | Universal Music Corp. |
| 1915 | I've Been Loving You Too Long | RE0000608279 | Universal Music Corp. |
| 1916 | I've Come To Expect It From You | PA0000482947 | Universal Music Corp. |
| 1917 | I've Got Dreams To Remember | EU0000058356 RE0000731057 | Universal Music Corp. |
| 1918 | If I Die 2Nite | PA0000773737 | Universal Music Corp. |
| 1919 | If I Was Your Girlfriend | PA0000339614 | Universal Music Corp. |
| 1920 | Imma Be | PA0001682852 | Universal Music Corp. |
| 1921 | In My Eyes | PA0001777096 | Universal Music Corp. |
| 1922 | In The Trunk | PA0001317542 | Universal Music Corp. |
| 1923 | Indifference | PA0000669762 | Universal Music Corp. |
| 1924 | Insane In The Brain | PA0000664235 | Universal Music Corp. |
| 1925 | Ironic | PA0000705736 | Universal Music Corp. |
| 1926 | Irresistable Bitch | PA0000193308 | Universal Music Corp. |
| 1927 | It's About Time | PA0000689802 | Universal Music Corp. |
| 1928 | It's All About U | PA0000809080 | Universal Music Corp. |
| 1929 | It's Your World | PA0001856072 | Universal Music Corp. |
| 1930 | Just A Lil Bit | PA0001298496 | Universal Music Corp. |
| 1931 | Just About Now | PA0000669876 | Universal Music Corp. |
| 1932 | Just Around The Eyes | PA0000713702 | Universal Music Corp. |
| 1933 | Just One More Day | RE0000627625 | Universal Music Corp. |
| 1934 | Just One More Day | RE0000627625 | Universal Music Corp. |
| 1935 | kenny rog | PA0000087588 | Universal Music Corp. |
| 1936 | Lady | PA0001245486 | Universal Music Corp. |
| 1937 | Learn To Fly | PA0001693305 | Universal Music Corp. |
| 1938 | Leavin' The Light On | PA0001845163 | Universal Music Corp. |
| 1939 | Let's Go Crazy | PA0000217248 | Universal Music Corp. |
| 1940 | Lie To Me | PA0001868630 | Universal Music Corp. |
| 1941 | Little Ol' Me | RE0000657998 | Universal Music Corp. |
| 1942 | Live-In Skin | PA0001693317 | Universal Music Corp. |
| 1943 | Long Live The Pimp | PA0001856319 | Universal Music Corp. |
| 1944 | Lord Knows | PA0000773740 | Universal Music Corp. |
| 1945 | M.I.A. | PA0001693329 | Universal Music Corp. |
| 1946 | Me Against The World | PA0000700333 | Universal Music Corp. |
| 1947 | Meantime | PA0001777091 | Universal Music Corp. |
| 1948 | Meet In Tha Middle (Featuring Bran' Nu) | PA0001935809 | Universal Music Corp. |
| 1949 | Merry Go Round | PA0000494345 | Universal Music Corp. |
| 1950 | Miss You | PA0001864797 | Universal Music Corp. |
| 1951 | Mo'Murda | PA0000767834 | Universal Music Corp. |
| 1952 | Movin' On | PA0000757403 | Universal Music Corp. |
| 1953 | Mr. Bill Collector | PA0000767831 | Universal Music Corp. |
| 1954 | Ms. Hangover | PA0001639096 | Universal Music Corp. |
| 1955 | My Gun Go Off | PA0001645287 | Universal Music Corp. |
| 1956 | My Piece | PA0001751375 | Universal Music Corp. |
| 1957 | My Toy Soldier | PA0001298500 | Universal Music Corp. |
| 1958 | Never Call U B**** Again | PA0001115088 | Universal Music Corp. |
| 1959 | Never Forget Ya | PA0001245493 | Universal Music Corp. |
| 1960 | Next Year | PA0001693320 | Universal Music Corp. |
| 1961 | No More Love | PA0001278081 | Universal Music Corp. |
| 1962 | No Snitchin' | PA0001317545 | Universal Music Corp. |
| 1963 | Noche Nada | PA0001777094 | Universal Music Corp. |
| 1964 | Now You Got Someone | PA0001371421 | Universal Music Corp. |
| 1965 | Numb | PA0001831959 | Universal Music Corp. |
| 1966 | Old School | PA0000773742 | Universal Music Corp. |
| 1967 | On | PA0001120335 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1968 | On & On | PA0000741101 | Universal Music Corp. |
| 1969 | Once And Forever | PA0001779598 | Universal Music Corp. |
| 1970 | One Love | PA0001850371 | Universal Music Corp. |
| 1971 | Outro | PA0001317551 | Universal Music Corp. |
| 1972 | Permanent Scar | PA0001856298 | Universal Music Corp. |
| 1973 | Picture Perfect | PA0001317548 | Universal Music Corp. |
| 1974 | Piggy Bank | PA0001298491 | Universal Music Corp. |
| 1975 | Pink Cashmere | PAu001770697 | Universal Music Corp. |
| 1976 | Play | PA0001726635 | Universal Music Corp. |
| 1977 | Pop Life | PA0000255667 | Universal Music Corp. |
| 1978 | Pope | PAu001770696 | Universal Music Corp. |
| 1979 | Power Fantastic | PAu001835512 | Universal Music Corp. |
| 1980 | Power Of Love / Love Power | PA0000526816 | Universal Music Corp. |
| 1981 | Purple Rain (Short Version) | PA0000217254 | Universal Music Corp. |
| 1982 | Rain | PA0001317547 | Universal Music Corp. |
| 1983 | Resist The Temptation | PA0001640073 | Universal Music Corp. |
| 1984 | Rider | PA0001395512 | Universal Music Corp. |
| 1985 | Ridin' | PA0001317544 | Universal Music Corp. |
| 1986 | Ridin' | PA0001317544 | Universal Music Corp. |
| 1987 | Ring-A-Ling | PA0001698118 | Universal Music Corp. |
| 1988 | Ripe | PA0001777093 | Universal Music Corp. |
| 1989 | Roll (feat. Sean Kingston) | PA0001639100 | Universal Music Corp. |
| 1990 | Run To You | PA0000840168 | Universal Music Corp. |
| 1991 | Ryder Music | PA0001298498 | Universal Music Corp. |
| 1992 | Same Damn Time | PA0001859144 | Universal Music Corp. |
| 1993 | Save You | PA0001134589 | Universal Music Corp. |
| 1994 | Saving All My Love For You | PAu000012547<br>PAu000148525<br>PAu000082895 | Universal Music Corp. |
| 1995 | Saw You First | PA0001777092 | Universal Music Corp. |
| 1996 | Secret Heart | PA0000807140 | Universal Music Corp. |
| 1997 | She Put The Hurt On Me | RE0000666368 | Universal Music Corp. |
| 1998 | She's Always In My Hair | PAu000722566 | Universal Music Corp. |
| 1999 | Shine | PA0001864791 | Universal Music Corp. |
| 2000 | Shockadelica | PA0000335358 | Universal Music Corp. |
| 2001 | Shotz To Tha Double Glock | PA0000767835 | Universal Music Corp. |
| 2002 | Sign 'O' The Times | PA0000322108 | Universal Music Corp. |
| 2003 | Sins Of My Father | PA0001831961 | Universal Music Corp. |
| 2004 | Smile | PA0000815805<br>PA0000815968 | Universal Music Corp. |
| 2005 | Smile (feat. 2Pac and Johnny P) (Explicit Lyric) | PA0000815968 | Universal Music Corp. |
| 2006 | So Fresh, So Clean | PA0001039707 | Universal Music Corp. |
| 2007 | So Many Tears | PA0000773738 | Universal Music Corp. |
| 2008 | So Many Ways | PA0001371413 | Universal Music Corp. |
| 2009 | Someone Else's Dream | PA0000764860 | Universal Music Corp. |
| 2010 | Soul Intact | PA0000810659 | Universal Music Corp. |
| 2011 | Soulsville | PAu002345664 | Universal Music Corp. |
| 2012 | Stacked Actors | PA0001693331 | Universal Music Corp. |
| 2013 | Still Ballin' | PA0001219183 | Universal Music Corp. |
| 2014 | Straight To The Bank | PA0001645316 | Universal Music Corp. |
| 2015 | Strange Behavior | PA0001592905 | Universal Music Corp. |
| 2016 | Sure Thing | PA0001751394 | Universal Music Corp. |
| 2017 | Take Me Home | PA0001864792 | Universal Music Corp. |
| 2018 | Text Me Texas | PA0001878108 | Universal Music Corp. |
| 2019 | That's What I Need | PA0000664035 | Universal Music Corp. |
| 2020 | That's Why You're Beautiful | PA0002067666 | Universal Music Corp. |
| 2021 | The Chair | PA0000482311 | Universal Music Corp. |
| 2022 | The Future Is Now | PA0001856271 | Universal Music Corp. |
| 2023 | The Other Side | PA0000437593 | Universal Music Corp. |
| 2024 | The Rain | PA0001396083 | Universal Music Corp. |
| 2025 | The Way He Was Raised | PA0001642914 | Universal Music Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2026 | These Arms Of Mine | PA0000258549 | Universal Music Corp. |
| 2027 | These Days | PA0001113927 | Universal Music Corp. |
| 2028 | They Don't Give A F**** About Us | PA0001115097 | Universal Music Corp. |
| 2029 | Thieves In The Temple | PA0002121762 | Universal Music Corp. |
| 2030 | Think I'm Crazy | PA0001167383 | Universal Music Corp. |
| 2031 | Think You're Gonna Like It | PA0000664034 | Universal Music Corp. |
| 2032 | This Is 50 | PA0001298490 | Universal Music Corp. |
| 2033 | This Kiss (Pop Remix a.k.a. Radio Version) | PA0000740722 | Universal Music Corp. |
| 2034 | Thug Luv | PA0000943396 | Universal Music Corp. |
| 2035 | Thugz Mansion | PA0001115087 | Universal Music Corp. |
| 2036 | Timothy Where You Been (Featuring Jet) | PA0001935801 | Universal Music Corp. |
| 2037 | Tired Of Runnin' | PA0001396084 | Universal Music Corp. |
| 2038 | To The Moon | PA0001751378 | Universal Music Corp. |
| 2039 | Tony Montana - Behind The Scenes | PA0001859140 | Universal Music Corp. |
| 2040 | Top of the World | PA0001114803 | Universal Music Corp. |
| 2041 | Touch The Sky | PA0001395756 | Universal Music Corp. |
| 2042 | Trailerhood | PA0001642900 | Universal Music Corp. |
| 2043 | Trick Or Treat | PA0001011470 | Universal Music Corp. |
| 2044 | True Believers | PA0001864805 | Universal Music Corp. |
| 2045 | Truth No. 2 | PA0001114802 | Universal Music Corp. |
| 2046 | Truthfully | PA0001147359 | Universal Music Corp. |
| 2047 | Turn Me Up | PA0001842638 | Universal Music Corp. |
| 2048 | Turntables | PA0001732352 | Universal Music Corp. |
| 2049 | Unconditional Love | PA0000980713 | Universal Music Corp. |
| 2050 | Unsaveable | PA0001120337 | Universal Music Corp. |
| 2051 | Up Up Up | PA0001777090 | Universal Music Corp. |
| 2052 | Uptown | PA0000085236 | Universal Music Corp. |
| 2053 | Vertigo | PA0001896435 | Universal Music Corp. |
| 2054 | Void In My Life | PA0001317550 | Universal Music Corp. |
| 2055 | Walk On Water | PA0001015665 | Universal Music Corp. |
| 2056 | We All Die One Day | PA0001245480 | Universal Music Corp. |
| 2057 | We Are Tonight | PA0001884879 | Universal Music Corp. |
| 2058 | What's It Gonna Be | PA0000810659 | Universal Music Corp. |
| 2059 | Whatcha Need | PA0000996029 | Universal Music Corp. |
| 2060 | When I Get Free | PA0001051889 | Universal Music Corp. |
| 2061 | When You Were Mine | PA0000085233 | Universal Music Corp. |
| 2062 | Who I Am | PA0002063559 | Universal Music Corp. |
| 2063 | Why You Wanna Treat Me So Bad | PA0000238841 | Universal Music Corp. |
| 2064 | Wide Awake | PA0001765708 | Universal Music Corp. |
| 2065 | Womanizer | PA0001888788 | Universal Music Corp. |
| 2066 | Words | PA0001777098 | Universal Music Corp. |
| 2067 | Write This Down | PA0000947848 | Universal Music Corp. |
| 2068 | You | PA0001757407 | Universal Music Corp. |
| 2069 | You Don't Miss Your Water | PA0000387512 | Universal Music Corp. |
| 2070 | You Stay With Me | PA0001302582 | Universal Music Corp. |
| 2071 | You're Always On My Mind | PA0000664031 | Universal Music Corp. |
| 2072 | You're The One | PA0000801851 | Universal Music Corp. |
| 2073 | All My Life (Edit) | PA0001384985 | Universal Music Corp. |
| 2074 | All Over Again | PA0001784542 | Universal Music Corp. |
| 2075 | All That I Got (The Make Up Song) | PA0001397001 | Universal Music Corp. |
| 2076 | American Boy | PA0001659161 | Universal Music Corp. |
| 2077 | American Boy [Radio Edit] | PA0001659161 | Universal Music Corp. |
| 2078 | Beauty And A Beat | PA0001850375 | Universal Music Corp. |
| 2079 | Believe | PA0001850360 | Universal Music Corp. |
| 2080 | Catching Feelings | PA0001850383 | Universal Music Corp. |
| 2081 | Down In The Park | PA0000112329 | Universal Music Corp. |
| 2082 | Gangsta Lovin | PA0001209325 | Universal Music Corp. |
| 2083 | Holla Holla | PA0001699596 | Universal Music Corp. |
| 2084 | I Get Money | PA0001645342 | Universal Music Corp. |
| 2085 | Keep Ya Head Up | PA0000719813 | Universal Music Corp. |
| 2086 | Movin On Up | PA0001645312 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2087 | Never | PA0001744937 | Universal Music Corp. |
| 2088 | Ooh Baby | PA0001320484 | Universal Music Corp. |
| 2089 | Problem | PA0001918195 | Universal Music Corp. |
| 2090 | Radar | PA0001732673 | Universal Music Corp. |
| 2091 | Right Here | PA0001834759 | Universal Music Corp. |
| 2092 | Shone | PA0001744931 | Universal Music Corp. |
| 2093 | Shower | PA0001913414 | Universal Music Corp. |
| 2094 | Still | PA0000988335 | Universal Music Corp. |
| 2095 | Sugar (Feat. Wynter) (Radio Edit) | PA0001744939 | Universal Music Corp. |
| 2096 | The Mighty Fall | PA0001844743 | Universal Music Corp. |
| 2097 | Thought Of You | PA0001850376 | Universal Music Corp. |
| 2098 | Tonight Im Getting Over You | PA0001842642 | Universal Music Corp. |
| 2099 | Trapped | PA0000587083 | Universal Music Corp. |
| 2100 | When The Lights Go Down | PA0001120336 | Universal Music Corp. |
| 2101 | Young Niggaz | PA0000773739 | Universal Music Corp. |
| 2102 | Love Sex Magic (A Tribute to Ciara and Justin Timberlake) | PA0001649982 | Universal Music Corp. / Universal Music - Z Tunes LLC |
| 2103 | Bringing Out The Elvis | PA0000955483 | Universal Music Publishing AB |
| 2104 | Done Stealin' | PA0001677401 | Universal Music Publishing AB |
| 2105 | If My Heart Had Wings | PA0000976309 | Universal Music Publishing AB |
| 2106 | What's In It For Me | PA0000976311 | Universal Music Publishing AB |
| 2107 | DREADBELLY | PA0001389604 | Universal Music Publishing Limited |
| 2108 | Forever In Blue Jeans | PAU000066694 PA0000027116 | Universal Music Publishing Limited |
| 2109 | I Dreamed I Saw Phil Ochs Last Night | PA0001324545 | Universal Music Publishing Limited |
| 2110 | JANE ALLEN | PA0001389604 | Universal Music Publishing Limited |
| 2111 | Song Sung Blue | EU0000322568 RE0000813919 | Universal Music Publishing Limited |
| 2112 | Warriors | PA0001898514 | Universal Music Publishing Limited |
| 2113 | Charlotte Sometimes | PA0000344066 | Universal Music Publishing MGB Limited |
| 2114 | Pavement Cracks | PA0001105463 | Universal Music Publishing MGB Limited |
| 2115 | Walnut tree: Under the walnut tree | PA0001248670 | Universal Music Publishing MGB Limited |
| 2116 | How Come You Don't Call Me (Neptunes Remix) | PA0001316943 | Universal Music Publishing, Inc. |
| 2117 | Lose My Cool | PA0001318280 | Universal Music Publishing, Inc. |
| 2118 | The One | PA0001076952 | Universal Music Publishing, Inc. |
| 2119 | All Of Me | PA0001645336 | Universal Music-Z Tunes LLC |
| 2120 | Cookie Jar | PA0001616382 | Universal Music-Z Tunes LLC |
| 2121 | After Your Heart | PA0001603421 | W.B.M. Music Corp. |
| 2122 | American Eulogy: Mass Hysteria/Modern World | PA0001859360 | W.B.M. Music Corp. |
| 2123 | Before The Lobotomy | PA0001859360 | W.B.M. Music Corp. |
| 2124 | Christian's Inferno | PA0001859360 | W.B.M. Music Corp. |
| 2125 | Confessions | PA0001227181 | W.B.M. Music Corp. |
| 2126 | Friends We Won't Forget | PA0001800763 | W.B.M. Music Corp. |
| 2127 | FutureSex/LoveSound | PA0001368884 | W.B.M. Music Corp. |
| 2128 | Got You Home | PA0001343363 | W.B.M. Music Corp. |
| 2129 | Horseshoes And Handgrenades | PA0001859360 | W.B.M. Music Corp. |
| 2130 | Last Night On Earth | PA0001859360 | W.B.M. Music Corp. |
| 2131 | Losing My Way | PA0001368885 | W.B.M. Music Corp. |
| 2132 | Lovestoned/I Think She Knows | PA0001368884 | W.B.M. Music Corp. |
| 2133 | LoveStoned/I Think She Knows (Interlude) | PA0001368884 | W.B.M. Music Corp. |
| 2134 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | PA0001368884 | W.B.M. Music Corp. |
| 2135 | Murder City | PA0001859360 | W.B.M. Music Corp. |
| 2136 | Oklahoma Sky | PA0001789998 | W.B.M. Music Corp. |
| 2137 | Peacemaker | PA0001859360 | W.B.M. Music Corp. |
| 2138 | Restless Heart Syndrome | PA0001859360 | W.B.M. Music Corp. |
| 2139 | See The Light | PA0001859360 | W.B.M. Music Corp. |
| 2140 | Sexy Ladies | PA0001368884 | W.B.M. Music Corp. |
| 2141 | Sexy Ladies (Remix) | PA0001368884 | W.B.M. Music Corp. |
| 2142 | SexyBack | PA0001368818 | W.B.M. Music Corp. |
| 2143 | Song Of The Century | PA0001859360 | W.B.M. Music Corp. |
| 2144 | Summer Love | PA0001368885 | W.B.M. Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2145 | The Static Age | PA0001859360 | W.B.M. Music Corp. |
| 2146 | Throwed | PA0001719705 | W.B.M. Music Corp. |
| 2147 | What Goes Around... Comes Around | PA0001368884 | W.B.M. Music Corp. |
| 2148 | What Goes Around.../...Comes Around Interlude | PA0001368884 | W.B.M. Music Corp. |
| 2149 | Where Did He Go | PA0001767261 | W.B.M. Music Corp. |
| 2150 | Gimme More | PA0001680545 | W.B.M. Music Corp. |
| 2151 | Hardly Breathing | PA0001882751 | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2152 | I Can Only Imagine | PA0001778164 | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2153 | My Love | PA0001368886 | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2154 | SexyBack (DJ Wayne Williams Ol' Skool Remix) | PA0001165048 | W.B.M. Music Corp. / WB Music Corp. |
| 2155 | Burn It To The Ground | PA0001638902 | Warner-Tamerlane Publishing Corp. |
| 2156 | Champion | PA0001807224 | Warner-Tamerlane Publishing Corp. |
| 2157 | Crazy | PA0001338240 | Warner-Tamerlane Publishing Corp. |
| 2158 | Gasoline | PA0001750221 | Warner-Tamerlane Publishing Corp. |
| 2159 | Gotta Be Somebody | PA0001638896 | Warner-Tamerlane Publishing Corp. |
| 2160 | I'd Come For You | PA0001708562 | Warner-Tamerlane Publishing Corp. |
| 2161 | I'm So Paid | PA0001659382 | Warner-Tamerlane Publishing Corp. |
| 2162 | Just To Get High | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 2163 | Next Go Round | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 2164 | Over The Edge | PA0001659379 | Warner-Tamerlane Publishing Corp. |
| 2165 | Own It | PA0001891427 | Warner-Tamerlane Publishing Corp. |
| 2166 | Ready Or Not | PA0000844694 | Warner-Tamerlane Publishing Corp. |
| 2167 | S.E.X. | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 2168 | Shakin' Hands | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| 2169 | Shame | PA0001878241 | Warner-Tamerlane Publishing Corp. |
| 2170 | Something In Your Mouth | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| 2171 | This Afternoon | PA0001638899 | Warner-Tamerlane Publishing Corp. |
| 2172 | WCSR | PAu002607518 PA0001114103 | Warner-Tamerlane Publishing Corp. |
| 2173 | We Don't Care | PA0001659379 | Warner-Tamerlane Publishing Corp. |
| 2174 | 6 Foot 7 Foot | PA0001807261 | Warner-Tamerlane Publishing Corp. |
| 2175 | Abortion | PA0001842433 | Warner-Tamerlane Publishing Corp. |
| 2176 | All Kinds of Kinds | PA0001789995 | Warner-Tamerlane Publishing Corp. |
| 2177 | All Summer Long | PA0001643681 | Warner-Tamerlane Publishing Corp. |
| 2178 | All The Shine | PA0001773706 | Warner-Tamerlane Publishing Corp. |
| 2179 | Almost Lose It | PA0001846094 | Warner-Tamerlane Publishing Corp. |
| 2180 | Already Taken | PA0001902781 | Warner-Tamerlane Publishing Corp. |
| 2181 | Apple Pie Moonshine | PA0001761402 | Warner-Tamerlane Publishing Corp. |
| 2182 | As You Turn Away | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 2183 | Baby Come Home | PA0001114113 | Warner-Tamerlane Publishing Corp. |
| 2184 | Bad Decisions | PA0001865868 | Warner-Tamerlane Publishing Corp. |
| 2185 | Banjo | PA0001853119 | Warner-Tamerlane Publishing Corp. |
| 2186 | Barry Bonds | PA0001861693 | Warner-Tamerlane Publishing Corp. |
| 2187 | Because Of Your Love | PA0001249901 | Warner-Tamerlane Publishing Corp. |
| 2188 | Bending the Rules and Breaking the Law | PA0001694074 | Warner-Tamerlane Publishing Corp. |
| 2189 | Birdman Interlude | PA0001814502 | Warner-Tamerlane Publishing Corp. |
| 2190 | Blue Ocean Floor | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 2191 | Bottle Poppin' | PA0001648776 | Warner-Tamerlane Publishing Corp. |
| 2192 | Bravo | PA0001778260 | Warner-Tamerlane Publishing Corp. |
| 2193 | Breathe | PA0001349255 | Warner-Tamerlane Publishing Corp. |
| 2194 | BYOB | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 2195 | Camouflage | PA0002001267 | Warner-Tamerlane Publishing Corp. |
| 2196 | Can You Feel It | PA0001780093 | Warner-Tamerlane Publishing Corp. |
| 2197 | Carried Away | PA0000830048 | Warner-Tamerlane Publishing Corp. |
| 2198 | Carry Out | PA0001780010 | Warner-Tamerlane Publishing Corp. |
| 2199 | Carrying Your Love With Me | PA0000849801 | Warner-Tamerlane Publishing Corp. |
| 2200 | Changed | PA0001853120 | Warner-Tamerlane Publishing Corp. |
| 2201 | Chapter V | PA0001865863 | Warner-Tamerlane Publishing Corp. |
| 2202 | Chevy Smile | PA0001648814 | Warner-Tamerlane Publishing Corp. |
| 2203 | Cigarettes and Coffee | Eu0000684610 RE0000442404 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2204 | Circus | PA0001622999 | Warner-Tamerlane Publishing Corp. |
| 2205 | Cocky | PAu002625389 PA0001114105 | Warner-Tamerlane Publishing Corp. |
| 2206 | Cold As Stone | PA0001817040 | Warner-Tamerlane Publishing Corp. |
| 2207 | Come A Little Closer | PA0001069964 | Warner-Tamerlane Publishing Corp. |
| 2208 | Come Wake Me Up | PA0001853117 | Warner-Tamerlane Publishing Corp. |
| 2209 | Compass | PA0001879179 | Warner-Tamerlane Publishing Corp. |
| 2210 | Dancin' Away With My Heart | PA0001817030 | Warner-Tamerlane Publishing Corp. |
| 2211 | Days Like These | PA0001790666 | Warner-Tamerlane Publishing Corp. |
| 2212 | Dear Mama | PA0000773741 | Warner-Tamerlane Publishing Corp. |
| 2213 | Dirt Road Anthem | PA0001694080 | Warner-Tamerlane Publishing Corp. |
| 2214 | Dive In | PA0001868040 | Warner-Tamerlane Publishing Corp. |
| 2215 | Don't Be Scared | PA0001931589 | Warner-Tamerlane Publishing Corp. |
| 2216 | Don't Hold The Wall | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 2217 | Don't Tell Me U Love Me | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 2218 | Doorbell | PA0001856251 | Warner-Tamerlane Publishing Corp. |
| 2219 | Drunk And Hot Girls | PA0001592989 | Warner-Tamerlane Publishing Corp. |
| 2220 | Drunk In the Morning | PAu002607513 PA0001114114 | Warner-Tamerlane Publishing Corp. |
| 2221 | Ease Off The Liquor | PA0001780085 | Warner-Tamerlane Publishing Corp. |
| 2222 | Easy | PA0001349254 | Warner-Tamerlane Publishing Corp. |
| 2223 | Every Girl | PA0001741596 | Warner-Tamerlane Publishing Corp. |
| 2224 | Fall Into Me | PA0001884101 | Warner-Tamerlane Publishing Corp. |
| 2225 | Fancy | PA0001852254 | Warner-Tamerlane Publishing Corp. |
| 2226 | Fast | PA0001935086 | Warner-Tamerlane Publishing Corp. |
| 2227 | Fast Cars And Freedom | PA0001268341 | Warner-Tamerlane Publishing Corp. |
| 2228 | Feng Shui | PA0001338255 | Warner-Tamerlane Publishing Corp. |
| 2229 | Fire Fly | PA0001773710 | Warner-Tamerlane Publishing Corp. |
| 2230 | Forever Yours | PA0001865870 | Warner-Tamerlane Publishing Corp. |
| 2231 | Fumble | PA0001866132 | Warner-Tamerlane Publishing Corp. |
| 2232 | Get Some | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 2233 | Getting To Da Money | PA0001648763 | Warner-Tamerlane Publishing Corp. |
| 2234 | Ghetto Love | PA0001395265 | Warner-Tamerlane Publishing Corp. |
| 2235 | Hail Mary | PA0001865861 | Warner-Tamerlane Publishing Corp. |
| 2236 | Halfway to Heaven | PA0001693861 | Warner-Tamerlane Publishing Corp. |
| 2237 | Harajuku Girls | PA0001274356 | Warner-Tamerlane Publishing Corp. |
| 2238 | Hate Sleeping Alone | PA0001997263 | Warner-Tamerlane Publishing Corp. |
| 2239 | Heart Attack | PA0001931588 | Warner-Tamerlane Publishing Corp. |
| 2240 | Hell On Wheels | PA0001694071 | Warner-Tamerlane Publishing Corp. |
| 2241 | Hell Yeah | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 2242 | Hello Good Morning | PA0001745034 | Warner-Tamerlane Publishing Corp. |
| 2243 | Hollywood Divorce | PA0001603423 | Warner-Tamerlane Publishing Corp. |
| 2244 | How To Hate | PA0001807231 | Warner-Tamerlane Publishing Corp. |
| 2245 | How To Love | PA0001807262 | Warner-Tamerlane Publishing Corp. |
| 2246 | Hustlemania (Skit) | PA0001648764 | Warner-Tamerlane Publishing Corp. |
| 2247 | HYFR (Hell Ya Fucking Right) | PA0001869936 | Warner-Tamerlane Publishing Corp. |
| 2248 | Hyyerr | PA0001679583 | Warner-Tamerlane Publishing Corp. |
| 2249 | I Am Not A Human Being | PA0001741896 | Warner-Tamerlane Publishing Corp. |
| 2250 | I Can Transform Ya | PA0001744956 | Warner-Tamerlane Publishing Corp. |
| 2251 | I Cross My Heart | PA0000593349 | Warner-Tamerlane Publishing Corp. |
| 2252 | I Get It | PA0001387419 | Warner-Tamerlane Publishing Corp. |
| 2253 | I Like The View | PA0001807227 | Warner-Tamerlane Publishing Corp. |
| 2254 | I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| 2255 | I Run To You | PA0001706945 | Warner-Tamerlane Publishing Corp. |
| 2256 | I Stand Accused | EP0000329319 | Warner-Tamerlane Publishing Corp. |
| 2257 | I'm Single | PA0001741951 | Warner-Tamerlane Publishing Corp. |
| 2258 | I'm So Blessed | PA0001852361 | Warner-Tamerlane Publishing Corp. |
| 2259 | I'm So Over You | PA0001732191 | Warner-Tamerlane Publishing Corp. |
| 2260 | If Drinkin' Don't Kill Me (Her Memory Will) | PA0000102104 | Warner-Tamerlane Publishing Corp. |
| 2261 | If Today Was Your Last Day | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 2262 | If You Want A Bad Boy | PA0001971305 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2263 | Initiation | PA0001951618 | Warner-Tamerlane Publishing Corp. |
| 2264 | Inside Interlewd | PA0001866129 | Warner-Tamerlane Publishing Corp. |
| 2265 | Interlude | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 2266 | Interlude4U | PA0001865878 | Warner-Tamerlane Publishing Corp. |
| 2267 | Intro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 2268 | It Did | PA0001628194 | Warner-Tamerlane Publishing Corp. |
| 2269 | It Will Be Me | PA0000988177 | Warner-Tamerlane Publishing Corp. |
| 2270 | It's Five O' Clock Somewhere | PA0001158580 | Warner-Tamerlane Publishing Corp. |
| 2271 | It's Good | PA0001842432 | Warner-Tamerlane Publishing Corp. |
| 2272 | It's Not Over | PA0001349172 | Warner-Tamerlane Publishing Corp. |
| 2273 | Jesus For A Day | PA0001157410 | Warner-Tamerlane Publishing Corp. |
| 2274 | Johnny Cash | PA0001292991 | Warner-Tamerlane Publishing Corp. |
| 2275 | Just A Kiss | PA0001817035 | Warner-Tamerlane Publishing Corp. |
| 2276 | Keep The Girl | PA0001935083 | Warner-Tamerlane Publishing Corp. |
| 2277 | Knock You Down | PA0001767248 | Warner-Tamerlane Publishing Corp. |
| 2278 | Ladies Go Wild | PA0001846093 | Warner-Tamerlane Publishing Corp. |
| 2279 | Lay It On Me | PAu002607508 PA0001114110 | Warner-Tamerlane Publishing Corp. |
| 2280 | LES | PA0001773586 | Warner-Tamerlane Publishing Corp. |
| 2281 | Let It Rock | PA0001624274 | Warner-Tamerlane Publishing Corp. |
| 2282 | Let The Beat Build | PA0001621374 | Warner-Tamerlane Publishing Corp. |
| 2283 | Let The Groove Get In | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 2284 | Let's Make Love | PAu001996658 | Warner-Tamerlane Publishing Corp. |
| 2285 | Lifeline | PA0001671748 | Warner-Tamerlane Publishing Corp. |
| 2286 | Like We Never Loved At All | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| 2287 | Lollipop | PA0001619781 | Warner-Tamerlane Publishing Corp. |
| 2288 | Lonely Road Of Faith | PAu002635077 PA0001114106 | Warner-Tamerlane Publishing Corp. |
| 2289 | Lookin' At You | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 2290 | Love Faces | PA0001856243 | Warner-Tamerlane Publishing Corp. |
| 2291 | Love I've Found In You | PA0001817038 | Warner-Tamerlane Publishing Corp. |
| 2292 | Love In This Club, Part II | PA0001690182 | Warner-Tamerlane Publishing Corp. |
| 2293 | Made To Be Together | PA0001856238 | Warner-Tamerlane Publishing Corp. |
| 2294 | Main Title (From "Star Wars") | PA0000062943 | Warner-Tamerlane Publishing Corp. |
| 2295 | Mama's Broken Heart | PA0001790000 | Warner-Tamerlane Publishing Corp. |
| 2296 | Marvin & Chardonnay | PA0001780731 | Warner-Tamerlane Publishing Corp. |
| 2297 | Medicated | PA0001952869 | Warner-Tamerlane Publishing Corp. |
| 2298 | MegaMan | PA0001807233 | Warner-Tamerlane Publishing Corp. |
| 2299 | Mercy | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| 2300 | Mercy.1 | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| 2301 | Midnight Train To Memphis | PAu002607511 PA0001114112 | Warner-Tamerlane Publishing Corp. |
| 2302 | Miss Me | PA0001728552 | Warner-Tamerlane Publishing Corp. |
| 2303 | Moment 4 Life | PA0001739210 | Warner-Tamerlane Publishing Corp. |
| 2304 | Momma | PA0001648755 | Warner-Tamerlane Publishing Corp. |
| 2305 | My Kinda Party | PA0001750920 | Warner-Tamerlane Publishing Corp. |
| 2306 | Never Again | PA0001819832 | Warner-Tamerlane Publishing Corp. |
| 2307 | Never Ever | PA0001659049 | Warner-Tamerlane Publishing Corp. |
| 2308 | Nightmares Of The Bottom | PA0001915461 | Warner-Tamerlane Publishing Corp. |
| 2309 | No | PA0001628202 | Warner-Tamerlane Publishing Corp. |
| 2310 | One, Two Step | PA0001263489 | Warner-Tamerlane Publishing Corp. |
| 2311 | Outro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 2312 | Outside | PA0001773713 | Warner-Tamerlane Publishing Corp. |
| 2313 | P.Y.T. (Pretty Young Thing) | PA0000159305 | Warner-Tamerlane Publishing Corp. |
| 2314 | Paint This House | PA0001882750 | Warner-Tamerlane Publishing Corp. |
| 2315 | Pak Man | PA0001648771 | Warner-Tamerlane Publishing Corp. |
| 2316 | Panic Prone | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 2317 | Panty Wetter | PA0001865865 | Warner-Tamerlane Publishing Corp. |
| 2318 | Payphone | PA0001849242 | Warner-Tamerlane Publishing Corp. |
| 2319 | Phone Home | PA0001621245 | Warner-Tamerlane Publishing Corp. |
| 2320 | Pick Up The Phone | PA0001263490 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2321 | Play Your Cards | PA0001648743 | Warner-Tamerlane Publishing Corp. |
| 2322 | Player's Prayer | PA0001387429 | Warner-Tamerlane Publishing Corp. |
| 2323 | Playin' Hard | PA0001866123 | Warner-Tamerlane Publishing Corp. |
| 2324 | Please Return My Call | PA0001771885 | Warner-Tamerlane Publishing Corp. |
| 2325 | Pop That | PA0001861940 | Warner-Tamerlane Publishing Corp. |
| 2326 | Popular | PA0001741903 | Warner-Tamerlane Publishing Corp. |
| 2327 | Prayin' For Daylight | PA0000978701 | Warner-Tamerlane Publishing Corp. |
| 2328 | President Carter | PA0001807235 | Warner-Tamerlane Publishing Corp. |
| 2329 | Pretty Girl's Lie | PA0001865867 | Warner-Tamerlane Publishing Corp. |
| 2330 | Pusher Love Girl | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 2331 | Radio | PA0001630369 | Warner-Tamerlane Publishing Corp. |
| 2332 | Rest Of Our Life | PA0001896429 | Warner-Tamerlane Publishing Corp. |
| 2333 | Right Above It | PA0001741926 | Warner-Tamerlane Publishing Corp. |
| 2334 | Rise Above | PA0001951621 | Warner-Tamerlane Publishing Corp. |
| 2335 | Say Something | PA0001728554 | Warner-Tamerlane Publishing Corp. |
| 2336 | See You In My Nightmares | PA0001643088 | Warner-Tamerlane Publishing Corp. |
| 2337 | See You When I See You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 2338 | Session One | PA0001848890 | Warner-Tamerlane Publishing Corp. |
| 2339 | Sex In The Lounge | PA0001842417 | Warner-Tamerlane Publishing Corp. |
| 2340 | Shattered Glass | PA0001632385 | Warner-Tamerlane Publishing Corp. |
| 2341 | She Don't Have to Know | PA0001299028 | Warner-Tamerlane Publishing Corp. |
| 2342 | She Will | PA0001807232 | Warner-Tamerlane Publishing Corp. |
| 2343 | Shine | PA0001778259 | Warner-Tamerlane Publishing Corp. |
| 2344 | Shoot Me Down | PA0001915522 | Warner-Tamerlane Publishing Corp. |
| 2345 | Shut It Down | PA0001870871 | Warner-Tamerlane Publishing Corp. |
| 2346 | Simply Amazing | PA0001868036 | Warner-Tamerlane Publishing Corp. |
| 2347 | Ski Mask Way | PA0001281578 | Warner-Tamerlane Publishing Corp. |
| 2348 | So Special | PA0001807229 | Warner-Tamerlane Publishing Corp. |
| 2349 | Somewhere Love Remains | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 2350 | Spaceship Coupe | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 2351 | St. Elsewhere | PA0001338251 | Warner-Tamerlane Publishing Corp. |
| 2352 | Stop, Look, Listen (To Your Heart) | EP0000286226 | Warner-Tamerlane Publishing Corp. |
| 2353 | Straight Jacket Fashion | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 2354 | Straight Up | PA0001808141 | Warner-Tamerlane Publishing Corp. |
| 2355 | Strawberry Bubblegum | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 2356 | StreetLove | PA0001387433 | Warner-Tamerlane Publishing Corp. |
| 2357 | Summon The Heroes | PA0000844744 | Warner-Tamerlane Publishing Corp. |
| 2358 | Sunrise | PA0001773580 | Warner-Tamerlane Publishing Corp. |
| 2359 | Sunshine & Summertime | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| 2360 | Take It Outside | PA0001694081 | Warner-Tamerlane Publishing Corp. |
| 2361 | Take You Home | PA0001387431 | Warner-Tamerlane Publishing Corp. |
| 2362 | Tapout | PA0001976125 | Warner-Tamerlane Publishing Corp. |
| 2363 | Tattoos On This Town | PA0001790667 | Warner-Tamerlane Publishing Corp. |
| 2364 | Tell Somebody | PA0001842284 | Warner-Tamerlane Publishing Corp. |
| 2365 | Texas Was You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 2366 | That Girl | PA0001915505 | Warner-Tamerlane Publishing Corp. |
| 2367 | That Power | PA0001773578 | Warner-Tamerlane Publishing Corp. |
| 2368 | The Boogie Monster | PA0001338253 | Warner-Tamerlane Publishing Corp. |
| 2369 | The Clincher | PA0001253725 | Warner-Tamerlane Publishing Corp. |
| 2370 | The Fad | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 2371 | Them Boys | PA0001693846 | Warner-Tamerlane Publishing Corp. |
| 2372 | Thug Style | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 2373 | Till I Die | PA0001842278 | Warner-Tamerlane Publishing Corp. |
| 2374 | Tomorrow In The Bottle | PA0001780008 | Warner-Tamerlane Publishing Corp. |
| 2375 | Transformer | PA0001338256 | Warner-Tamerlane Publishing Corp. |
| 2376 | Trumpet Lights | PA0001842283 | Warner-Tamerlane Publishing Corp. |
| 2377 | Tunnel Vision | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 2378 | Turnin Me On | PA0001881520 | Warner-Tamerlane Publishing Corp. |
| 2379 | Two Shots | PA0001842435 | Warner-Tamerlane Publishing Corp. |
| 2380 | Valentine | PA0001387428 | Warner-Tamerlane Publishing Corp. |
| 2381 | Vitamin R (Leading Us Along) | PA0001253726 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2382 | Wait A Minute | PA0001697038 | Warner-Tamerlane Publishing Corp. |
| 2383 | Waitin' On a Woman | PA0001288292 | Warner-Tamerlane Publishing Corp. |
| 2384 | Wanted You More | PA0001817202 | Warner-Tamerlane Publishing Corp. |
| 2385 | Watch n' Learn | PA0001842405 | Warner-Tamerlane Publishing Corp. |
| 2386 | We Been On | PA0001995834 | Warner-Tamerlane Publishing Corp. |
| 2387 | We Belong To The Music | PA0001780088 | Warner-Tamerlane Publishing Corp. |
| 2388 | Well Enough Alone | PA0001387417 | Warner-Tamerlane Publishing Corp. |
| 2389 | What I Learned Out On The Road | PAu002625391 PA0001114109 | Warner-Tamerlane Publishing Corp. |
| 2390 | What You Wanna Do | PA0001387432 | Warner-Tamerlane Publishing Corp. |
| 2391 | When U Love Someone | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 2392 | When You Were Mine | PA0001817032 | Warner-Tamerlane Publishing Corp. |
| 2393 | Wide Open | PA0001935080 | Warner-Tamerlane Publishing Corp. |
| 2394 | Wild Ones | PA0001883945 | Warner-Tamerlane Publishing Corp. |
| 2395 | Wind Beneath My Wings / He Hawai`i Au | PA0000154386 | Warner-Tamerlane Publishing Corp. |
| 2396 | Wipe Your Eyes | PA0001811795 | Warner-Tamerlane Publishing Corp. |
| 2397 | Work Hard, Play Hard | PA0001951615 | Warner-Tamerlane Publishing Corp. |
| 2398 | Wut We Doin? | PA0001846684 | Warner-Tamerlane Publishing Corp. |
| 2399 | You | PA0001387424 | Warner-Tamerlane Publishing Corp. |
| 2400 | You Are Everything | EP0000291953 | Warner-Tamerlane Publishing Corp. |
| 2401 | You Never Met A Motherf**Ker Quite Like Me | PAu002607516 PA0001114102 | Warner-Tamerlane Publishing Corp. |
| 2402 | You Will Be Mine | PAu001996658 | Warner-Tamerlane Publishing Corp. |
| 2403 | TRUE | PA0000895879 | Warner-Tamerlane Publishing Corp. |
| 2404 | Better In The Long Run | PA0001790002 | Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. |
| 2405 | No Lie | PA0001846688 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2406 | Outta Control | PA0001298486 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2407 | All Me | PA0001967814 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2408 | Amen | PA0001842305 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2409 | Bang | PA0001739089 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2410 | Fire | PA0001643192 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2411 | I Have Never Been To Memphis | PA0001969119 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2412 | Karma | PA0001739133 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2413 | Man Down (Censored) | PA0001693409 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2414 | Mine | PA0001918125 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2415 | Monster | PA0001806092 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2416 | Outlaw | PA0000754054 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2417 | Rocket | PA0001918124 | Warner-Tamerlane Publishing Corp. / WB Music Corp. / Universal Music - Z Tunes LLC |
| 2418 | Come & Go | PA0001643195 | Warner-Tamerlane Publishing Corp./ WB Music Corp. / Universal Music Corp. |
| 2419 | 1 Mo Time | PA0001765676 | Warner/Chappell Music, Inc. |
| 2420 | Better In Time | PA0001740494 | Warner/Chappell Music, Inc. |
| 2421 | Friday | PA0001765676 | Warner/Chappell Music, Inc. |
| 2422 | I Am The Club | PA0001765676 | Warner/Chappell Music, Inc. |
| 2423 | Position Of Power | PA0001868739 | Warner/Chappell Music, Inc. |
| 2424 | So Amazing | PA0001868740 | Warner/Chappell Music, Inc. |
| 2425 | Stand | PA0001345399 | Warner/Chappell Music, Inc. |
| 2426 | Trip To Your Heart | PA0001750219 | Warner/Chappell Music, Inc. |
| 2427 | Bouquet of Roses | EP0000027412 R607912 | Warner/Chappell Music, Inc. |
| 2428 | Breakin' Up | PA0001166321 | Warner/Chappell Music, Inc. |
| 2429 | Cry Me a River | EP0000094728 RE0000169218 | Warner/Chappell Music, Inc. |
| 2430 | Faithful | PA0001299024 | Warner/Chappell Music, Inc. |
| 2431 | Hollaback Girl | PA0001160423 | Warner/Chappell Music, Inc. |
| 2432 | Little Miss Strange | Eu0000081092 | Warner/Chappell Music, Inc. |
| 2433 | My Funny Valentine | EP0000061055 R333857 | Warner/Chappell Music, Inc. |
| 2434 | Orange County Girl | PA0001166322 | Warner/Chappell Music, Inc. |
| 2435 | Talk About Our Love | PA0001281568 | Warner/Chappell Music, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2436 | U Started It | PA0001166323 | Warner/Chappell Music, Inc. |
| 2437 | You Look So Good In Love | PAu000502409 | Warner/Chappell Music, Inc. |
| 2438 | Yummy | PA0001166324 | Warner/Chappell Music, Inc. |
| 2439 | (One Of Those) Crazy Girls | PA0001854435 | WB Music Corp. |
| 2440 | ***Flawless | PA0001918122 | WB Music Corp. |
| 2441 | 1+1 | PA0001861929 | WB Music Corp. |
| 2442 | Achilles Last Stand | Eu0000655755 | WB Music Corp. |
| 2443 | Afrodisiac | PA0001236712 | WB Music Corp. |
| 2444 | All Her Love | PA0001087582 | WB Music Corp. |
| 2445 | All I Ask For | PA0001146376 | WB Music Corp. |
| 2446 | All In The Name Of... | PA0000354504 | WB Music Corp. |
| 2447 | All My Love | PA0000078104 | WB Music Corp. |
| 2448 | All Over The Road | PA0001859563 | WB Music Corp. |
| 2449 | Already Gone | PA0001249431 | WB Music Corp. |
| 2450 | And The Radio Played | PA0001889065 | WB Music Corp. |
| 2451 | Anklebiters | PA0001854436 | WB Music Corp. |
| 2452 | Announcement | PA0001656977 | WB Music Corp. |
| 2453 | Aw Naw | PA0001887674 | WB Music Corp. |
| 2454 | Ayo Technology | PA0001876618 | WB Music Corp. |
| 2455 | Babe I'm Gonna Leave You | EP0000256803 | WB Music Corp. |
| 2456 | Baby You Belong | PA0001147137 | WB Music Corp. |
| 2457 | Bad Bitch | PA0001245809 | WB Music Corp. |
| 2458 | Bad Boy Boogie | PA0000354502 | WB Music Corp. |
| 2459 | Bad News | PA0001633768 | WB Music Corp. |
| 2460 | bang bang bang | PA0001750215 | WB Music Corp. |
| 2461 | Basement | PA0001075310 | WB Music Corp. |
| 2462 | BBC | PA0001858826 | WB Music Corp. |
| 2463 | Be Alone | PA0001854435 | WB Music Corp. |
| 2464 | Berzerk | PA0001863184 | WB Music Corp. |
| 2465 | Best Thing I Never Had | PA0001752857 | WB Music Corp. |
| 2466 | Betty's a Bombshell | PA0001762863 | WB Music Corp. |
| 2467 | Big Pimpin'/Papercut | PA0001080612 | WB Music Corp. |
| 2468 | Birthday Cake | PA0001841920 | WB Music Corp. |
| 2469 | Black Dog | EP0000299753 | WB Music Corp. |
| 2470 | Blood Brothers | PA0001870874 | WB Music Corp. |
| 2471 | Blue Clear Sky | PA0000828422 | WB Music Corp. |
| 2472 | Born For This | PA0001595081 | WB Music Corp. |
| 2473 | Bottom | PA0001225978 | WB Music Corp. |
| 2474 | Bring Me Down | PA0001311759 | WB Music Corp. |
| 2475 | Brokenhearted | PA0000757404 | WB Music Corp. |
| 2476 | Buried Alive Interlude | PA0001869935 | WB Music Corp. |
| 2477 | Business | PA0001118664 | WB Music Corp. |
| 2478 | California Gurls | PA0001753646 | WB Music Corp. |
| 2479 | California Gurls (Armand Van Helden Remix) | PA0001753646 | WB Music Corp. |
| 2480 | Change My Mind | PA0001204552 | WB Music Corp. |
| 2481 | Chasin' That Neon Rainbow | PA0000458323 | WB Music Corp. |
| 2482 | Chattahoochee | PA0000587430 | WB Music Corp. |
| 2483 | Check On It | PA0001163316 | WB Music Corp. |
| 2484 | Children Of The Korn | PA0001058922 | WB Music Corp. |
| 2485 | Chloe | PA0001762863 | WB Music Corp. |
| 2486 | Circle The Drain | PA0001753641 | WB Music Corp. |
| 2487 | Clique | PA0001913932 | WB Music Corp. |
| 2488 | Close Your Eyes and Count to Ten | PA0001762863 | WB Music Corp. |
| 2489 | Closure | PA0001859504 | WB Music Corp. |
| 2490 | Cloud 9 | PA0001262375 | WB Music Corp. |
| 2491 | Clumsy | PA0001165468 | WB Music Corp. |
| 2492 | Coffee | PA0001779668 | WB Music Corp. |
| 2493 | Colours | PA0001397703 | WB Music Corp. |
| 2494 | Come As You Are | PA0001236710 | WB Music Corp. |
| 2495 | Come Rain or Come Shine | EP0000001893 R547891 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2496 | Comfortable Liar | PA0001859610 | WB Music Corp. |
| 2497 | Communication Breakdown | EP0000256801 | WB Music Corp. |
| 2498 | Countdown | PA0001861897 | WB Music Corp. |
| 2499 | Crash My Party | PA0001870878 | WB Music Corp. |
| 2500 | Criminal | PA0001697247 | WB Music Corp. |
| 2501 | Cruel and Beautiful World | PA0001762863 | WB Music Corp. |
| 2502 | crushcrushcrush | PA0001595045 | WB Music Corp. |
| 2503 | D'yer Mak'er | Eu0000402445 | WB Music Corp. |
| 2504 | Damage | PA0001395679 | WB Music Corp. |
| 2505 | Dance For You | PA0002096977 | WB Music Corp. |
| 2506 | Dance Real Slow | PA0001859563 | WB Music Corp. |
| 2507 | Dancing On Glass | PA0000354501 | WB Music Corp. |
| 2508 | Daydreaming | PA0001854435 | WB Music Corp. |
| 2509 | Daylight | PA0001849227 | WB Music Corp. |
| 2510 | Dazed And Confused | EP0000256809 | WB Music Corp. |
| 2511 | Deceiver | PA0001697227 | WB Music Corp. |
| 2512 | Dirt Off Your Shoulder/Lying From You | PA0001937215 | WB Music Corp. |
| 2513 | Divide | PA0001697247 | WB Music Corp. |
| 2514 | Don't Rock The Jukebox | PA0000525633 | WB Music Corp. |
| 2515 | Don't Wake Me Up | PA0001842282 | WB Music Corp. |
| 2516 | Dopefriend's Diner | PA0001696337 | WB Music Corp. |
| 2517 | Double Bubble Trouble | PA0001919079 | WB Music Corp. |
| 2518 | Dressin' Up | PA0001816541 | WB Music Corp. |
| 2519 | Drift And Die | PA0001075312 | WB Music Corp. |
| 2520 | Drumming Song | PA0001892793 | WB Music Corp. |
| 2521 | E.T. | PA0001753644 | WB Music Corp. |
| 2522 | Elevator | PA0001647059 | WB Music Corp. |
| 2523 | End Of Time | PA0001861922 | WB Music Corp. |
| 2524 | Enough | PA0001697242 | WB Music Corp. |
| 2525 | F*ckwithmeyouknowigotit | PA0001858846 | WB Music Corp. |
| 2526 | Facade | PA0001697247 | WB Music Corp. |
| 2527 | Fall | PA0001884084 | WB Music Corp. |
| 2528 | Fast In My Car | PA0001854436 | WB Music Corp. |
| 2529 | Fences | PA0001595053 | WB Music Corp. |
| 2530 | Finally | PA0001236713 | WB Music Corp. |
| 2531 | Firework | PA0001753920 | WB Music Corp. |
| 2532 | Five Years Dead | PA0000332227 | WB Music Corp. |
| 2533 | Focus | PA0001236716 | WB Music Corp. |
| 2534 | For A Pessimist, I'm Pretty Optimistic | PA0001595045 | WB Music Corp. |
| 2535 | For My Dawgs | PA0001847144 | WB Music Corp. |
| 2536 | Forever | PAu002635078<br>PA0001114104 | WB Music Corp. |
| 2537 | Forfeit | PA0001859504 | WB Music Corp. |
| 2538 | Freak Of The World | PA0001225980 | WB Music Corp. |
| 2539 | Fu-Gee-La | PA0000794856 | WB Music Corp. |
| 2540 | Future | PA0001854435 | WB Music Corp. |
| 2541 | Get Your Money Up | PA0001881522 | WB Music Corp. |
| 2542 | Girls, Girls, Girls | PA0000342182 | WB Music Corp. |
| 2543 | Gladiator | PA0001731495 | WB Music Corp. |
| 2544 | Good Times Bad Times | EP0000256802 | WB Music Corp. |
| 2545 | Gorilla | PA0001869823 | WB Music Corp. |
| 2546 | Grow Up | PA0001854435 | WB Music Corp. |
| 2547 | Gunz Come Out | PA0001281577 | WB Music Corp. |
| 2548 | Hallelujah | PA0001595045 | WB Music Corp. |
| 2549 | Hate To See Your Heart Break | PA0001854435 | WB Music Corp. |
| 2550 | Haunted | PA0001697247 | WB Music Corp. |
| 2551 | Heartache That Don't Stop Hurting | PA0001727379 | WB Music Corp. |
| 2552 | Heartbreaker | EP0000267881 | WB Music Corp. |
| 2553 | Heartland | PA0000643056 | WB Music Corp. |
| 2554 | Hello | PA0001789865 | WB Music Corp. |
| 2555 | Here In The Real World | PA0000458321 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2556 | Hey Hey What Can I Do? | Eu0000222687 | WB Music Corp. |
| 2557 | Hold On, We're Going Home | PA0001891428 | WB Music Corp. |
| 2558 | Home Sweet Home | PA0000269462 | WB Music Corp. |
| 2559 | Houses Of The Holy | Eu0000557533 | WB Music Corp. |
| 2560 | Human Nature | PA0000158773 | WB Music Corp. |
| 2561 | Hummingbird Heartbeat | PA0001753638 | WB Music Corp. |
| 2562 | I Feel Like I'm Forgetting Something | PAu002504855 PA0001120877 | WB Music Corp. |
| 2563 | I Just Wanna F. | PA0001778193 | WB Music Corp. |
| 2564 | I Tried | PA0001236714 | WB Music Corp. |
| 2565 | I'm So Sure | PA0001669444 | WB Music Corp. |
| 2566 | If I Could Love You | PA0001657879 | WB Music Corp. |
| 2567 | Immigrant Song | Eu0000212957 | WB Music Corp. |
| 2568 | In The Evening | PA0000078099 | WB Music Corp. |
| 2569 | Indestructible | PA0001697227 | WB Music Corp. |
| 2570 | Inhale | PA0001731503 | WB Music Corp. |
| 2571 | Inside The Fire | PA0001697227 | WB Music Corp. |
| 2572 | Interlude: Holiday | PA0001854437 | WB Music Corp. |
| 2573 | Interlude: I'm Not Angry Anymore | PA0001854435 | WB Music Corp. |
| 2574 | Interlude: Moving On | PA0001854435 | WB Music Corp. |
| 2575 | It Matters To Me | PAu001966659 | WB Music Corp. |
| 2576 | Itchin' On A Photograph | PA0001762863 | WB Music Corp. |
| 2577 | Izzo/In The End | PA0001038342 | WB Music Corp. |
| 2578 | Jigga What/Faint | PA0001937227 | WB Music Corp. |
| 2579 | Just Stop | PA0001296198 | WB Music Corp. |
| 2580 | Karmageddon | PA0001919074 | WB Music Corp. |
| 2581 | Kashmir | Eu0000557529 | WB Music Corp. |
| 2582 | Keep Dancin' On Me | PA0001659055 | WB Music Corp. |
| 2583 | Last Friday Night (T.G.I.F.) | PA0001753637 | WB Music Corp. |
| 2584 | Last Hope | PA0001854435 | WB Music Corp. |
| 2585 | Let Me Blow Ya Mind | PA0001060407 | WB Music Corp. |
| 2586 | Let The Flames Begin | PA0001595049 | WB Music Corp. |
| 2587 | Light Up | PA0001732180 | WB Music Corp. |
| 2588 | Like A Surgeon | PA0001659058 | WB Music Corp. |
| 2589 | Little Man | PA0001318139 | WB Music Corp. |
| 2590 | Livin' On Love | PA0000727505 | WB Music Corp. |
| 2591 | Locked Out of Heaven | PA0001869823 | WB Music Corp. |
| 2592 | Look In My Eyes | PA0001245810 | WB Music Corp. |
| 2593 | Lost | PA0001669756 | WB Music Corp. |
| 2594 | Love Her Like She's Leavin' | PA0001769705 | WB Music Corp. |
| 2595 | Love On Top | PA0001862938 | WB Music Corp. |
| 2596 | Love Will Save Your Soul | PA0001762863 | WB Music Corp. |
| 2597 | Lovely Cup | PA0001762863 | WB Music Corp. |
| 2598 | Make Her Say | PA0001847910 | WB Music Corp. |
| 2599 | Marvins Room / Buried Alive Interlude | PA0001869935 | WB Music Corp. |
| 2600 | MATANGI | PA0001919076 | WB Music Corp. |
| 2601 | Me & U | PA0001627318 | WB Music Corp. |
| 2602 | Merry Go Round | PA0001657844 | WB Music Corp. |
| 2603 | Midnight In Montgomery | PA0000533558 | WB Music Corp. |
| 2604 | Moonshine | PA0001669444 | WB Music Corp. |
| 2605 | Murder To Excellence | PA0001816414 | WB Music Corp. |
| 2606 | My Dad's Gone Crazy | PA0001118665 | WB Music Corp. |
| 2607 | Naked Kids | PA0001762863 | WB Music Corp. |
| 2608 | Never Change | PA0001311759 | WB Music Corp. |
| 2609 | Never Enough | PA0001284523 | WB Music Corp. |
| 2610 | Never Let Me Down | PA0001159068 | WB Music Corp. |
| 2611 | Never Say Never | PA0000949112 | WB Music Corp. |
| 2612 | No Angel | PA0001918140 | WB Music Corp. |
| 2613 | No Hands | PA0001739078 | WB Music Corp. |
| 2614 | No Quarter | EP0000316459 | WB Music Corp. |
| 2615 | No Trash in My Trailer | PA0001056014 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2616 | Nobody Feelin' No Pain | PA0001904211 | WB Music Corp. |
| 2617 | Nobody Told Me | PA0001075310 | WB Music Corp. |
| 2618 | Nobody's Fault But Mine | Eu0000655751 | WB Music Corp. |
| 2619 | Not Like The Movies | PA0001753643 | WB Music Corp. |
| 2620 | Nothing Left To Lose | PA0001249431 | WB Music Corp. |
| 2621 | Notorious Thugs | PA0001005836 | WB Music Corp. |
| 2622 | Now | PA0001854435 | WB Music Corp. |
| 2623 | Numb/Encore | PA0001160198 | WB Music Corp. |
| 2624 | Oceans | PA0001858843 | WB Music Corp. |
| 2625 | Oh! | PA0001245811 | WB Music Corp. |
| 2626 | On And On | PA0001745026 | WB Music Corp. |
| 2627 | On My Highway | PA0001935081 | WB Music Corp. |
| 2628 | One For Me | PA0001396264 | WB Music Corp. |
| 2629 | Out Like That | PA0001870872 | WB Music Corp. |
| 2630 | Out Of My Head | PA0001153778 | WB Music Corp. |
| 2631 | Out on the Town | PA0001791458 | WB Music Corp. |
| 2632 | Over The Hills And Far Away | EP0000314551 | WB Music Corp. |
| 2633 | Parasite | PA0001677916 | WB Music Corp. |
| 2634 | Part II | PA0001854436 | WB Music Corp. |
| 2635 | Part Of Me | PA0001845827 | WB Music Corp. |
| 2636 | Peacock | PA0001753921 | WB Music Corp. |
| 2637 | Perfect Insanity | PA0001687498 | WB Music Corp. |
| 2638 | Points Of Authority/99 Problems/One Step Closer | PA0001937228 | WB Music Corp. |
| 2639 | Pretty Hurts | PA0001918127 | WB Music Corp. |
| 2640 | Primal Scream | PA0000549203 | WB Music Corp. |
| 2641 | Proof | PA0001854436 | WB Music Corp. |
| 2642 | Punch Drunk Love | PA0001656968 | WB Music Corp. |
| 2643 | Pushin' | PA0001087577 | WB Music Corp. |
| 2644 | Radiate | PA0001657838 | WB Music Corp. |
| 2645 | Ramble On | EP0000267883 | WB Music Corp. |
| 2646 | Red Camaro | PA0001878244 | WB Music Corp. |
| 2647 | Renegade | PA0001038351 | WB Music Corp. |
| 2648 | Rhinestone Cowboy | Eu0000459595 | WB Music Corp. |
| 2649 | Rich Girl | PA0001274357 | WB Music Corp. |
| 2650 | Rock And Roll | EP0000298501 | WB Music Corp. |
| 2651 | Rock The House | PA0001066507 | WB Music Corp. |
| 2652 | Run The World (Girls) | PA0001861905 | WB Music Corp. |
| 2653 | Sadiddy | PA0001236712 | WB Music Corp. |
| 2654 | Said | PA0001153778 | WB Music Corp. |
| 2655 | Same Girl | PAu003411255 | WB Music Corp. |
| 2656 | Same Ol' Situation (S.O.S.) | PA0000440234 | WB Music Corp. |
| 2657 | Same Old You | PA0001789997 | WB Music Corp. |
| 2658 | Say What You Say | PA0001118663 | WB Music Corp. |
| 2659 | Schoolin' Life | PA0002096976 | WB Music Corp. |
| 2660 | Send The Pain Below | PA0001859504 | WB Music Corp. |
| 2661 | Sex 4 Suga | PA0001731496 | WB Music Corp. |
| 2662 | She Couldn't Change Me | PA0001095336 | WB Music Corp. |
| 2663 | She's Got the Rhythm (And I Got the Blues) | PA0000586645 PAu001522810 | WB Music Corp. |
| 2664 | Shit Hits The Fan | PA0001245810 | WB Music Corp. |
| 2665 | Should I Go | PA0001236715 | WB Music Corp. |
| 2666 | Shout At The Devil | PA0000193923 | WB Music Corp. |
| 2667 | Shout Out To The Real | PA0001852372 | WB Music Corp. |
| 2668 | Since I've Been Loving You | EP0000319292 | WB Music Corp. |
| 2669 | Single Ladies (Put A Ring On It) | PA0001630370 | WB Music Corp. |
| 2670 | Slow | PA0001762863 | WB Music Corp. |
| 2671 | Slow Dance | PA0001767256 | WB Music Corp. |
| 2672 | Smash Into You | PA0001624967 | WB Music Corp. |
| 2673 | Snake In The Grass | PA0001739078 | WB Music Corp. |
| 2674 | Somebody Stand By Me | PA0000705224 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2675 | Someone To Watch Over Me | E00000651512 EP234827 | WB Music Corp. |
| 2676 | Spin You Around | PA0001249431 | WB Music Corp. |
| 2677 | Spun | PA0001762863 | WB Music Corp. |
| 2678 | Stairway To Heaven | EP0000305686 | WB Music Corp. |
| 2679 | Stricken | PA0001296198 | WB Music Corp. |
| 2680 | Stupify | PA0001000622 | WB Music Corp. |
| 2681 | Sumthin' For Nuthin' | PA0000332225 | WB Music Corp. |
| 2682 | Superpower | PA0001918119 | WB Music Corp. |
| 2683 | Sydney | PA0001225980 | WB Music Corp. |
| 2684 | Teenage Dream | PA0001753645 | WB Music Corp. |
| 2685 | Teenage Dream (Kaskade Club Remix) | PA0001753645 | WB Music Corp. |
| 2686 | Tell Me What Your Name Is | PA0001659058 | WB Music Corp. |
| 2687 | That's What You Get | PA0001595073 | WB Music Corp. |
| 2688 | The Chill Of An Early Fall | PA0000472652 | WB Music Corp. |
| 2689 | The Curse | PA0001697242 | WB Music Corp. |
| 2690 | The Night | PA0001697227 | WB Music Corp. |
| 2691 | The One That Got Away | PA0001753639 | WB Music Corp. |
| 2692 | The Real Slim Shady | PA0001040874 | WB Music Corp. |
| 2693 | The Red | PA0001859504 | WB Music Corp. |
| 2694 | The Setup | PA0001245808 | WB Music Corp. |
| 2695 | The Song Remains The Same | EP0000316464 | WB Music Corp. |
| 2696 | The Truth | PA0001935087 | WB Music Corp. |
| 2697 | The Way You Love Me | PA0000977102 | WB Music Corp. |
| 2698 | Think | PA0001225979 PA0001204554 | WB Music Corp. |
| 2699 | Thinking About You | PA0001657895 | WB Music Corp. |
| 2700 | Till I Get There | PA0001739115 | WB Music Corp. |
| 2701 | Time Flies | PA0001225979 | WB Music Corp. |
| 2702 | Tommie Sunshine's Megasix Smash-Up | PA0001753640 | WB Music Corp. |
| 2703 | Tongue Tied | PA0001762863 | WB Music Corp. |
| 2704 | Too Fast For Love | PA0000152365 | WB Music Corp. |
| 2705 | Torn | PA0001697247 | WB Music Corp. |
| 2706 | Touch My Body | PA0001769539 | WB Music Corp. |
| 2707 | Toyfriend | PA0001864275 | WB Music Corp. |
| 2708 | Toyfriend (Wynter Gordon Continous Mix Version) | PA0001864275 | WB Music Corp. |
| 2709 | Trampled Underfoot | Eu0000557531 | WB Music Corp. |
| 2710 | Treasure | PA0001869830 | WB Music Corp. |
| 2711 | U Know What's Up | PA0001087586 | WB Music Corp. |
| 2712 | Umbrella | PA0001602373 | WB Music Corp. |
| 2713 | Until The End Of Time | PA0001053379 | WB Music Corp. |
| 2714 | Until The End Of Time | PA0001015657 | WB Music Corp. |
| 2715 | Versus | PA0001858836 | WB Music Corp. |
| 2716 | We Are Broken | PA0001595053 | WB Music Corp. |
| 2717 | When It Rains | PA0001595076 | WB Music Corp. |
| 2718 | When The Levee Breaks | EP0000319303 | WB Music Corp. |
| 2719 | Who Am I Living For? | PA0001753640 | WB Music Corp. |
| 2720 | Whole Lotta Love | PA0000267876 | WB Music Corp. |
| 2721 | Why They Call It Falling | PA0001032265 | WB Music Corp. |
| 2722 | Without You | PA0000440233 | WB Music Corp. |
| 2723 | www.memory | PA0001013750 | WB Music Corp. |
| 2724 | XO | PA0001918135 | WB Music Corp. |
| 2725 | Y.A.L.A. | PA0001919078 | WB Music Corp. |
| 2726 | You Can't Win | PA0001789856 | WB Music Corp. |
| 2727 | You Love Me | PA0001789870 | WB Music Corp. |
| 2728 | You're All I Need | PA0000354505 | WB Music Corp. |
| 2729 | (Drop Dead) Beautiful | PA0001750218 | WB Music Corp. |
| 2730 | Already There | PA0001768165 | WB Music Corp. |
| 2731 | B.B.K. | PA0000776191 | WB Music Corp. |
| 2732 | Crazy | PA0001858858 | WB Music Corp. |
| 2733 | Dead Bodies Everywhere | PA0000776191 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2734 | Freak On A Leash | PA0000776191 | WB Music Corp. |
| 2735 | Go | PA0001302099 | WB Music Corp. |
| 2736 | Got The Life | PA0000776191 | WB Music Corp. |
| 2737 | Haterade | PA0001778471 | WB Music Corp. |
| 2738 | Homies | PA0001847137 | WB Music Corp. |
| 2739 | Inhale | PA0001395698 | WB Music Corp. |
| 2740 | It's On! | PA0000776191 | WB Music Corp. |
| 2741 | Justin | PA0000776191 | WB Music Corp. |
| 2742 | Miracle | PA0001595049 | WB Music Corp. |
| 2743 | My Gift To You | PA0000776191 | WB Music Corp. |
| 2744 | Payback | PA0001969099 | WB Music Corp. |
| 2745 | Pearl | PA0001753642 | WB Music Corp. |
| 2746 | Pretty | PA0000776191 | WB Music Corp. |
| 2747 | Reclaim My Place | PA0000776191 | WB Music Corp. |
| 2748 | Seed | PA0000776191 | WB Music Corp. |
| 2749 | Shut It Down | PA0001728551 | WB Music Corp. |
| 2750 | We are Young | PA0001791456 | WB Music Corp. |
| 2751 | What A World | PA0001395699 | WB Music Corp. |
| 2752 | Mr. Know It All | PA0001851190 | WB Music Corp. / Universal Music Corp. |
| 2753 | Can't Stand The Rain | PA0001864761 | WB Music Corp. / W.B.M. Music Corp. |
| 2754 | Life As We Know It | PA0001879182 | WB Music Corp. / W.B.M. Music Corp. |
| 2755 | Long Teenage Goodbye | PA0001867241 | WB Music Corp. / W.B.M. Music Corp. |
| 2756 | 2 Reasons | PA0001865859 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2757 | Ass Like That | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2758 | Beach Is Better | PA0001858808 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2759 | Big Weenie | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2760 | Bitches & Bottles (Let's Get It Started) | PA0001852363 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2761 | Blow Remix | PA0001918139 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2762 | Blue | PA0001918115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2763 | Bricksquad | PA0001739083 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2764 | Bustin' At 'Em | PA0001739055 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2765 | But I Will | PA0000669975 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2766 | Check Me Out | PA0001865883 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2767 | Coffee Shop | PA0001858764 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2768 | Crack A Bottle | PA0001848051 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2769 | Crown | PA0001858816 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2770 | Dem Haters | PA0001317458 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2771 | Do You Know What You Have | PA0001882749 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2772 | Drive | PA0001870025 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2773 | Drunk in Love | PA0001918132 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2774 | Encore | PA0001284526 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2775 | Evil Deeds | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2776 | F.U.T.W. | PA0001858842 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2777 | F**k The Club Up | PA0001847136 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2778 | F**k This Industry | PA0001739132 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2779 | G Check | PA0001739116 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2780 | Gimme Whatcha Got | PA0001732722 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2781 | Grove St. Party | PA0001739117 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2782 | Haunted | PA0001918115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2783 | Heaven | PA0001915115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2784 | Holy Grail | PA0001858794 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2785 | How Forever Feels | PA0001044172 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2786 | Jealous | PA0001918143 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2787 | La Familia | PA0001858842 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2788 | Lift Off | PA0001768255 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2789 | Live By The Gun | PA0001746038 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2790 | Living The Life | PA0001648817 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2791 | Love Money Party | PA0001870000 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2792 | Made In America | PA0001768256 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2793 | Mirror | PA0001842434 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2794 | Mosh | PA0001284524 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2795 | My Wild Frontier | PA0000901850 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2796 | Neva End | PA0001856290 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2797 | New Day | PA0001941862 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2798 | Nickels And Dimes | PA0001858821 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2799 | No Love | PA0001735858 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2800 | Panty Droppa (Intro) | PA0001703149 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2801 | Part II (On The Run) | PA0001858831 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2802 | Partition | PA0001918144 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2803 | Piece Of My Heart | PA0000669975 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2804 | Pon de Replay | PA0001311248 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2805 | Pound Cake / Paris Morton Music 2 | PA0001967812 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2806 | Rain Man | PA0001284524 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2807 | Revolver | PA0001764628 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2808 | Ridaz | PA0001848889 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2809 | Run This Town | PA0001678122 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2810 | Saving Amy | PA0001694078 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2811 | Shine | PA0001305505 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2812 | Smoke, Drank | PA0001847147 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2813 | SMS (Bangerz) | PA0001870020 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2814 | Somewhereinamerica | PA0001858818 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2815 | Stronger | PA0001597242 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2816 | Sugar | PA0001638753 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2817 | Swagger Jagger | PA0001884104 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2818 | Take You | PA0001884089 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2819 | Tattoo | PA0001872991 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2820 | The Big One | PA0001945087 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2821 | Timber | PA0001868393 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2822 | Truth Gonna Hurt You | PA0001852655 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2823 | TTG (Trained To Go) | PA0001739067 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2824 | Turn On The Lights | PA0001852654 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2825 | Two More Lonely People | PA0001741421 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2826 | Underground/Ken Kaniff | PA0001848054 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2827 | We Can't Stop | PA0001870026 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2828 | Welcome To The Jungle | PA0001816412 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2829 | Who Gon Stop Me | PA0001850662 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2830 | Wild One | PA0000901850 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2831 | Worst Behavior | PA0001967813 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2832 | You Deserve It | PA0001808144 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2833 | You Give Me Love | PA0000901849 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2834 | Ni**as In Paris | PA0001762035 | WB Music Corp. / Warner-Tamerlane Publishing Corp. / Unichappell Music, Inc. |
| 2835 | Cop Car | PA0001878240 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 2836 | Don't Let Me Be Misunderstood | Eu0000845843 EP0000198593 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 2837 | Don't Let Me Be Misunderstood | EP0000198593 RE0000650481 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 2838 | Radio | PA0001939474 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 2839 | Streets Of Laredo | EU0000887417 RE0000617611 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 2840 | Thank God For Hometowns | PA0001848754 | WB Music Corp. / Warner/Chappell Music, Inc. |