# EXHIBIT A

## EXHIBIT A - SOUND RECORDINGS

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1 | Alabama | Mountain Music | SR0000045289 | Arista Music |
| 2 | Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| 3 | Alan Jackson | It's Five O' Clock Somewhere | SR0000340026 | Arista Music |
| 4 | Alan Jackson | Where Were You  (When the World Stopped Turning) | SR0000311615 | Arista Music |
| 5 | Alan Jackson | www.memory | SR0000289367 | Arista Music |
| 6 | Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| 7 | Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| 8 | Alicia Keys | Diary | SR0000346869 | Arista Music |
| 9 | Alicia Keys | Dragon Days | SR0000346869 | Arista Music |
| 10 | Alicia Keys | Fallin | PA0001328763 | Arista Music |
| 11 | Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 | Arista Music |
| 12 | Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| 13 | Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| 14 | Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| 15 | Alicia Keys | Heartburn | SR0000346869 | Arista Music |
| 16 | Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| 17 | Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| 18 | Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| 19 | Alicia Keys | Karma | SR0000346869 | Arista Music |
| 20 | Alicia Keys | Lesson Learned | SR0000627148 | Arista Music |
| 21 | Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| 22 | Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| 23 | Alicia Keys | Never Felt This Way | SR0000299410 | Arista Music |
| 24 | Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| 25 | Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| 26 | Alicia Keys | Rock Wit U | SR0000299410 | Arista Music |
| 27 | Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| 28 | Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| 29 | Alicia Keys | Streets Of New York | SR0000379937 | Arista Music |
| 30 | Alicia Keys | The Life | SR0000299410 | Arista Music |
| 31 | Alicia Keys | Troubles | SR0000299410 | Arista Music |
| 32 | Alicia Keys | Waiting For Your Love | SR0000627148 | Arista Music |
| 33 | Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| 34 | Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| 35 | Alicia Keys | Why Do I Feel So Sad | SR0000299410 | Arista Music |
| 36 | Alicia Keys | You Don't Know My Name | SR0000346869 | Arista Music |
| 37 | Alicia Keys feat. Lellow | So Simple | SR0000346869 | Arista Music |
| 38 | Angie Stone feat. Alicia Keys & Eve | Brotha Part II | SR0000303830 | Arista Music |
| 39 | Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |
| 40 | Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| 41 | Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| 42 | Brad Paisley | I'm Still A Guy | SR0000610946 | Arista Music |
| 43 | Brad Paisley | It Did | SR0000610946 | Arista Music |
| 44 | Brad Paisley | Letter To Me | SR0000610946 | Arista Music |
| 45 | Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |
| 46 | Brad Paisley | Oh Love | SR0000610946 | Arista Music |
| 47 | Brad Paisley | Online | SR0000610946 | Arista Music |
| 48 | Brad Paisley | Outtake #2 | SR0000610946 | Arista Music |
| 49 | Brad Paisley | Previously | SR0000610946 | Arista Music |
| 50 | Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| 51 | Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| 52 | Brad Paisley | Ticks | SR0000610946 | Arista Music |
| 53 | Brad Paisley | Waitin' On a Woman | SR0000366007 | Arista Music |
| 54 | Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |
| 55 | Brad Paisley | With You, Without You | SR0000610946 | Arista Music |
| 56 | Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| 57 | Citizen Cope | Bullet And A Target | SR0000355314 | Arista Music |
| 58 | Citizen Cope | Deep | SR0000355314 | Arista Music |
| 59 | Citizen Cope | Fame | SR0000355314 | Arista Music |
| 60 | Citizen Cope | Hurricane Waters | SR0000355314 | Arista Music |
| 61 | Citizen Cope | My Way Home | SR0000355314 | Arista Music |
| 62 | Citizen Cope | Nite Becomes Day | SR0000355314 | Arista Music |
| 63 | Citizen Cope | Pablo Picasso | SR0000355314 | Arista Music |
| 64 | Citizen Cope | Penitentiary | SR0000355314 | Arista Music |
| 65 | Citizen Cope | Sideways | SR0000355314 | Arista Music |
| 66 | Citizen Cope | Son's Gonna Rise | SR0000355314 | Arista Music |
| 67 | Diamond Rio | Beautiful Mess | SR0000319527 | Arista Music |
| 68 | Etta James | Crawlin' King Snake | SR0000356724 | Arista Music |
| 69 | Etta James | If I Had Any Pride Left At All | SR0000279857 | Arista Music |
| 70 | Etta James | I'll Be Seeing You | SR0000187947 | Arista Music |
| 71 | Etta James | It's a Man's Man's Man's World | SR0000386246 | Arista Music |
| 72 | Etta James | I've Been Lovin' You Too Long | SR0000279857 | Arista Music |
| 73 | Etta James | Strongest Weakness | SR0000339597 | Arista Music |
| 74 | Etta James | The Blues Is My Business | SR0000339597 | Arista Music |
| 75 | Etta James | The Man I Love | SR0000187947 | Arista Music |
| 76 | Etta James | The Very Thought Of You | SR0000187947 | Arista Music |
| 77 | Etta James | Try a Little Tenderness | SR0000270247 | Arista Music |
| 78 | Hurricane Chris | Beat In My Trunk | SR0000620403 | Arista Music |
| 79 | Hurricane Chris | Do Something | SR0000620403 | Arista Music |
| 80 | Hurricane Chris | Doin' My Thang | SR0000620403 | Arista Music |
| 81 | Hurricane Chris | Leaving You | SR0000620403 | Arista Music |
| 82 | Hurricane Chris | New Fashion | SR0000620403 | Arista Music |
| 83 | Hurricane Chris | Touch Me | SR0000620403 | Arista Music |
| 84 | Hurricane Chris | Walk Like That | SR0000620403 | Arista Music |
| 85 | Hurricane Chris feat. Big Poppa of Ratchet City & Bigg Redd | Bang | SR0000620403 | Arista Music |
| 86 | Hurricane Chris feat. Boxie | Playas Rock | SR0000620403 | Arista Music |
| 87 | Hurricane Chris feat. Nicole Wray | Getting Money | SR0000620403 | Arista Music |
| 88 | Hurricane Chris feat. Nicole Wray | Momma | SR0000620403 | Arista Music |
| 89 | Kenny Chesney | All I Need To Know | SR0000208984 | Arista Music |
| 90 | Kenny Chesney | Back Where I Come From | SR0000277700 | Arista Music |
| 91 | Kenny Chesney | Baptism | SR0000263302 | Arista Music |
| 92 | Kenny Chesney | Because Of Your Love | SR0000277700 | Arista Music |
| 93 | Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| 94 | Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| 95 | Kenny Chesney | For The First Time | SR0000277700 | Arista Music |
| 96 | Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| 97 | Kenny Chesney | I Lost It | SR0000277700 | Arista Music |
| 98 | Kenny Chesney | Me And You | SR0000208984 | Arista Music |
| 99 | Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 100 | Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| 101 | Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| 102 | Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| 103 | Kenny Chesney | When I Close My Eyes | SR0000238371 | Arista Music |
| 104 | Kenny Chesney | You Had Me From Hello | SR0000263302 | Arista Music |
| 105 | Luther Vandross | I'd Rather | SR0000298047 | Arista Music |
| 106 | Luther Vandross | Take You Out | SR0000298047 | Arista Music |
| 107 | Mario | Let Me Love You | SR0000363091 | Arista Music |
| 108 | SWV | Anything | SR0000146905 | Arista Music |
| 109 | SWV | Blak Pudd'n | SR0000146905 | Arista Music |
| 110 | SWV | Can We | SR0000249300 | Arista Music |
| 111 | SWV | Come And Get Some | SR0000249300 | Arista Music |
| 112 | SWV | Coming Home | SR0000146905 | Arista Music |
| 113 | SWV | Downtown | SR0000146905 | Arista Music |
| 114 | SWV | Gettin' Funky | SR0000249300 | Arista Music |
| 115 | SWV | Give It To Me | SR0000146905 | Arista Music |
| 116 | SWV | Give It Up | SR0000249300 | Arista Music |
| 117 | SWV | Here For You | SR0000249300 | Arista Music |
| 118 | SWV | I'm So Into You | SR0000146905 | Arista Music |
| 119 | SWV | It's About Time | SR0000146905 | Arista Music |
| 120 | SWV | Lose Myself | SR0000249300 | Arista Music |
| 121 | SWV | Love Like This | SR0000249300 | Arista Music |
| 122 | SWV | Rain | SR0000249300 | Arista Music |
| 123 | SWV | Release Some Tension | SR0000249300 | Arista Music |
| 124 | SWV | Right Here | SR0000146905 | Arista Music |
| 125 | SWV | SWV (In The House) | SR0000146905 | Arista Music |
| 126 | SWV | That's What I Need | SR0000146905 | Arista Music |
| 127 | SWV | Think You're Gonna Like It | SR0000146905 | Arista Music |
| 128 | SWV | Weak | SR0000146905 | Arista Music |
| 129 | SWV | Weak (A Cappella) | SR0000146905 | Arista Music |
| 130 | SWV | When U Cry | SR0000249300 | Arista Music |
| 131 | SWV | You're Always On My Mind | SR0000146905 | Arista Music |
| 132 | SWV | You're The One | PA0001288814 | Arista Music |
| 133 | SWV feat. Puff Daddy | Someone | SR0000249300 | Arista Music |
| 134 | SWV feat. Redman | Lose My Cool | SR0000249300 | Arista Music |
| 135 | Usher | Bad Girl | SR0000354784 | Arista Music |
| 136 | Usher | Burn | SR0000354784 | Arista Music |
| 137 | Usher | Can U Handle It? | SR0000354784 | Arista Music |
| 138 | Usher | Caught Up | SR0000354784 | Arista Music |
| 139 | Usher | Confessions | SR0000354784 | Arista Music |
| 140 | Usher | Confessions Part II | SR0000354784 | Arista Music |
| 141 | Usher | Do It To Me | SR0000354784 | Arista Music |
| 142 | Usher | Follow Me | SR0000354784 | Arista Music |
| 143 | Usher | Simple Things | SR0000354784 | Arista Music |
| 144 | Usher | Superstar | SR0000354784 | Arista Music |
| 145 | Usher | Take Your Hand | SR0000354784 | Arista Music |
| 146 | Usher | That's What It's Made For | SR0000354784 | Arista Music |
| 147 | Usher | Throwback | SR0000354784 | Arista Music |
| 148 | Usher | Truth Hurts | SR0000354784 | Arista Music |
| 149 | Usher | Yeah! | SR0000354784 | Arista Music |
| 150 | Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | RE0000919768 | Arista Music |
| 151 | Whitney Houston | Cantique De Noël (O Holy Night) | SR0000353688 | Arista Music |
| 152 | Whitney Houston | Deck the Halls / Silent Night | SR0000353688 | Arista Music |
| 153 | Whitney Houston | Have Yourself a Merry Little Christmas | SR0000353688 | Arista Music |
| 154 | Whitney Houston | I'll Be Home for Christmas | SR0000353688 | Arista Music |
| 155 | Whitney Houston | Little Drummer Boy | SR0000353688 | Arista Music |
| 156 | Whitney Houston | O Come O Come Emanuel | SR0000353688 | Arista Music |
| 157 | Whitney Houston | One Wish (For Christmas) | SR0000353688 | Arista Music |
| 158 | Whitney Houston | The Christmas Song (Chestnuts Roasting on an Open Fire) | SR0000353688 | Arista Music |
| 159 | Whitney Houston | The First Noel | SR0000353688 | Arista Music |
| 160 | Whitney Houston | Who Would Imagine A King | SR0000353688 | Arista Music |
| 161 | Whitney Houston with The Georgia Mass Choir | Joy To The World | SR0000353688 | Arista Music |
| 162 | Alan Jackson | Chasin' That Neon Rainbow | SR0000120465 | Arista Records LLC |
| 163 | Alan Jackson | Chattahoochee | SR0000147716 | Arista Records LLC |
| 164 | Alan Jackson | Don't Rock The Jukebox | SR0000138302 | Arista Records LLC |
| 165 | Alan Jackson | Everything I Love | SR0000227719 | Arista Records LLC |
| 166 | Alan Jackson | Gone Country | SR0000202090 | Arista Records LLC |
| 167 | Alan Jackson | Here In The Real World | SR0000120465 | Arista Records LLC |
| 168 | Alan Jackson | It Must Be Love | SR0000303828 | Arista Records LLC |
| 169 | Alan Jackson | Little Bitty | SR0000227719 | Arista Records LLC |
| 170 | Alan Jackson | Little Man | SR0000295185 | Arista Records LLC |
| 171 | Alan Jackson | Livin' On Love | SR0000202090 | Arista Records LLC |
| 172 | Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records LLC |
| 173 | Alan Jackson | Pop A Top | SR0000303828 | Arista Records LLC |
| 174 | Alan Jackson | Right On the Money | SR0000295185 | Arista Records LLC |
| 175 | Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records LLC |
| 176 | Alan Jackson | Tall, Tall Trees | SR0000216936 | Arista Records LLC |
| 177 | Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records LLC |
| 178 | Brandy | Sittin' Up In My Room | SR0000219539 | Arista Records LLC |
| 179 | Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista Records LLC |
| 180 | John Williams | March from 1941 | SR0000019891 | Arista Records LLC |
| 181 | Monica feat. OutKast | Gone Be Fine | SR0000263982 | Arista Records LLC |
| 182 | OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Arista Records LLC |
| 183 | OutKast | Da Art of Storytellin' (Pt. 2) | SR0000264092 | Arista Records LLC |
| 184 | P!nk | Eventually | SR0000326672 | Arista Records LLC |
| 185 | P!nk | God Is A DJ | SR0000345431 | Arista Records LLC |
| 186 | P!nk | Trouble | SR0000344428 | Arista Records LLC |
| 187 | Paula DeAnda | Breathe | SR0000393631 | Arista Records LLC |
| 188 | Paula DeAnda | Doing Too Much | SR0000393631 | Arista Records LLC |
| 189 | Paula DeAnda | Easy | SR0000393631 | Arista Records LLC |
| 190 | Paula DeAnda | Footprints On My Heart | SR0000393631 | Arista Records LLC |
| 191 | Paula DeAnda | Good Girl | SR0000393631 | Arista Records LLC |
| 192 | Paula DeAnda | I'll Be Down For You | SR0000393631 | Arista Records LLC |
| 193 | Paula DeAnda | Overloved | SR0000393631 | Arista Records LLC |
| 194 | Paula DeAnda | So Cold | SR0000393631 | Arista Records LLC |
| 195 | Paula DeAnda | When It Was Me | SR0000393631 | Arista Records LLC |
| 196 | Paula DeAnda feat. Ak'Sent | Clap Ta This | SR0000393631 | Arista Records LLC |
| 197 | Paula DeAnda feat. P.B. | Let's Go Out Tonight | SR0000393631 | Arista Records LLC |
| 198 | Paula DeAnda feat. The Dey | Walk Away (Remember Me) | SR0000393631 | Arista Records LLC |
| 199 | Paula DeAnda feat. V Nice | Wanna Be With You | SR0000393631 | Arista Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 200 | Run D.M.C. | Beats to the Rhyme | SR0000124365 | Arista Records LLC |
| 201 | Run D.M.C. | Down With The King | SR0000291221 | Arista Records LLC |
| 202 | Run D.M.C. | Faces | SR0000124852 | Arista Records LLC |
| 203 | Run D.M.C. | Hit It Run | SR0000124846 | Arista Records LLC |
| 204 | Run D.M.C. | I'm Not Going Out Like That | SR0000124365 | Arista Records LLC |
| 205 | Run D.M.C. | It's Like That | SR0000044959 | Arista Records LLC |
| 206 | Run D.M.C. | It's Tricky | SR0000124846 | Arista Records LLC |
| 207 | Run D.M.C. | King Of Rock | SR0000124851 | Arista Records LLC |
| 208 | Run D.M.C. | Mary, Mary | SR0000124365 | Arista Records LLC |
| 209 | Run D.M.C. | My Adidas | SR0000124846 | Arista Records LLC |
| 210 | Run D.M.C. | Run's House | SR0000124365 | Arista Records LLC |
| 211 | Run D.M.C. | What's It All About | SR0000124852 | Arista Records LLC |
| 212 | Run D.M.C. | You Be Illin' | SR0000124846 | Arista Records LLC |
| 213 | Run D.M.C. | You Talk Too Much | SR0000124851 | Arista Records LLC |
| 214 | Whitney Houston | Didn't We Almost Have It All | SR0000089966 | Arista Records LLC |
| 215 | Whitney Houston | Exhale | SR0000219539 | Arista Records LLC |
| 216 | Whitney Houston | Greatest Love Of All | SR0000060716 | Arista Records LLC |
| 217 | Whitney Houston | How Will I Know | SR0000060716 | Arista Records LLC |
| 218 | Whitney Houston | I Have Nothing | SR0000152583 | Arista Records LLC |
| 219 | Whitney Houston | I Wanna Dance With Somebody | SR0000089966 | Arista Records LLC |
| 220 | Whitney Houston | I Will Always Love You | SR0000152583 | Arista Records LLC |
| 221 | Whitney Houston | I'm Every Woman | SR0000152583 | Arista Records LLC |
| 222 | Whitney Houston | I'm Your Baby Tonight | SR0001129257 | Arista Records LLC |
| 223 | Whitney Houston | One Moment In Time | SR0000097640 | Arista Records LLC |
| 224 | Whitney Houston | Run To You | SR0000152583 | Arista Records LLC |
| 225 | Whitney Houston | Saving All My Love For You | SR0000060716 | Arista Records LLC |
| 226 | Whitney Houston | So Emotional | SR0000089966 | Arista Records LLC |
| 227 | Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | Arista Records LLC |
| 228 | 3OH!3 | StarStrukk | SR0000652637 | Atlantic Recording Corporation |
| 229 | Brandy | (Everything I Do) I Do It For You | SR0000256701 | Atlantic Recording Corporation |
| 230 | Brandy | Afrodisiac | SR0000370673 | Atlantic Recording Corporation |
| 231 | Brandy | All In Me | SR0000345858 | Atlantic Recording Corporation |
| 232 | Brandy | Almost Doesn't Count | SR0000256701 | Atlantic Recording Corporation |
| 233 | Brandy | Always On My Mind | SR0000202696 | Atlantic Recording Corporation |
| 234 | Brandy | Angel In Disguise | SR0000256701 | Atlantic Recording Corporation |
| 235 | Brandy | Anybody | SR0000345858 | Atlantic Recording Corporation |
| 236 | Brandy | Apart | SR0000345858 | Atlantic Recording Corporation |
| 237 | Brandy | As Long As You're Here | SR0000202696 | Atlantic Recording Corporation |
| 238 | Brandy | B Rocka Intro | SR0000345858 | Atlantic Recording Corporation |
| 239 | Brandy | Baby | SR0000202696 | Atlantic Recording Corporation |
| 240 | Brandy | Best Friend | SR0000202696 | Atlantic Recording Corporation |
| 241 | Brandy | Can We | SR0000345858 | Atlantic Recording Corporation |
| 242 | Brandy | Come A Little Closer | SR0000345858 | Atlantic Recording Corporation |
| 243 | Brandy | Come As You Are | SR0000370673 | Atlantic Recording Corporation |
| 244 | Brandy | Die Without You | SR0000345858 | Atlantic Recording Corporation |
| 245 | Brandy | Finally | SR0000370673 | Atlantic Recording Corporation |
| 246 | Brandy | Focus | SR0000370673 | Atlantic Recording Corporation |
| 247 | Brandy | Full Moon | SR0000345858 | Atlantic Recording Corporation |
| 248 | Brandy | Give Me You | SR0000202696 | Atlantic Recording Corporation |
| 249 | Brandy | Happy | SR0000256701 | Atlantic Recording Corporation |
| 250 | Brandy | Have You Ever? | SR0000256701 | Atlantic Recording Corporation |
| 251 | Brandy | He Is | SR0000345858 | Atlantic Recording Corporation |
| 252 | Brandy | How I Feel | SR0000370673 | Atlantic Recording Corporation |
| 253 | Brandy | I Dedicate (Part I) | SR0000202696 | Atlantic Recording Corporation |
| 254 | Brandy | I Dedicate (Part II) | SR0000202696 | Atlantic Recording Corporation |
| 255 | Brandy | I Dedicate (Part III) | SR0000202696 | Atlantic Recording Corporation |
| 256 | Brandy | I Thought | SR0000345858 | Atlantic Recording Corporation |
| 257 | Brandy | I Tried | SR0000370673 | Atlantic Recording Corporation |
| 258 | Brandy | I Wanna Be Down | SR0000202696 | Atlantic Recording Corporation |
| 259 | Brandy | I'm Yours | SR0000202696 | Atlantic Recording Corporation |
| 260 | Brandy | In The Car Interlude | SR0000256701 | Atlantic Recording Corporation |
| 261 | Brandy | Intro | SR0000256701 | Atlantic Recording Corporation |
| 262 | Brandy | It's Not Worth It | SR0000345858 | Atlantic Recording Corporation |
| 263 | Brandy | Learn The Hard Way | SR0000256701 | Atlantic Recording Corporation |
| 264 | Brandy | Like This | SR0000345858 | Atlantic Recording Corporation |
| 265 | Brandy | Love Is On My Side | SR0000202696 | Atlantic Recording Corporation |
| 266 | Brandy | Love Wouldn't Count Me Out | SR0000345858 | Atlantic Recording Corporation |
| 267 | Brandy | Movin' On | SR0000202696 | Atlantic Recording Corporation |
| 268 | Brandy | Necessary | SR0000370673 | Atlantic Recording Corporation |
| 269 | Brandy | Never Say Never | SR0000256701 | Atlantic Recording Corporation |
| 270 | Brandy | Nothing | SR0000345858 | Atlantic Recording Corporation |
| 271 | Brandy | One Voice | SR0000256701 | Atlantic Recording Corporation |
| 272 | Brandy | Put That On Everything | SR0000256701 | Atlantic Recording Corporation |
| 273 | Brandy | Sadiddy | SR0000370673 | Atlantic Recording Corporation |
| 274 | Brandy | Say You Will | SR0000370673 | Atlantic Recording Corporation |
| 275 | Brandy | Should I Go | SR0000370673 | Atlantic Recording Corporation |
| 276 | Brandy | Sunny Day | SR0000202696 | Atlantic Recording Corporation |
| 277 | Brandy | Talk About Our Love | SR0000370673 | Atlantic Recording Corporation |
| 278 | Brandy | Tomorrow | SR0000256701 | Atlantic Recording Corporation |
| 279 | Brandy | Truthfully | SR0000256701 | Atlantic Recording Corporation |
| 280 | Brandy | Turn It Up | SR0000370673 | Atlantic Recording Corporation |
| 281 | Brandy | U Dont Know Me (Like U Used To) | SR0000256701 | Atlantic Recording Corporation |
| 282 | Brandy | What About Us? | SR0000345858 | Atlantic Recording Corporation |
| 283 | Brandy | When You Touch Me | SR0000345858 | Atlantic Recording Corporation |
| 284 | Brandy | Where You Wanna Be | SR0000370673 | Atlantic Recording Corporation |
| 285 | Brandy | Who I Am | SR0000370673 | Atlantic Recording Corporation |
| 286 | Brandy | Who Is She 2 U | SR0000370673 | Atlantic Recording Corporation |
| 287 | Brandy | Wow | SR0000345858 | Atlantic Recording Corporation |
| 288 | Brandy | Brokenhearted (feat. Wanya Morris) | SR0000373291 | Atlantic Recording Corporation |
| 289 | Brandy | Top Of The World | SR0000256701 | Atlantic Recording Corporation |
| 290 | Brandy & Monica | The Boy Is Mine | SR0000256110 | Atlantic Recording Corporation |
| 291 | Brandy & Ray J | Another Day In Paradise | SR0000373291 | Atlantic Recording Corporation |
| 292 | Bruno Mars | Gorilla | SR0000715738 | Atlantic Recording Corporation |
| 293 | Bruno Mars | Locked Out of Heaven | SR0000715738 | Atlantic Recording Corporation |
| 294 | Bruno Mars | Treasure | SR0000715738 | Atlantic Recording Corporation |
| 295 | Carolina Liar | All That Sh** Is Gone | SR0000637774 | Atlantic Recording Corporation |
| 296 | Carolina Liar | Better Alone | SR0000637774 | Atlantic Recording Corporation |
| 297 | Carolina Liar | California Bound | SR0000637774 | Atlantic Recording Corporation |
| 298 | Carolina Liar | Coming To Terms | SR0000637774 | Atlantic Recording Corporation |
| 299 | Carolina Liar | Done Stealin' | SR0000637774 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 300 | Carolina Liar | I'm Not Over | SR0000637774 | Atlantic Recording Corporation |
| 301 | Carolina Liar | Last Night | SR0000637774 | Atlantic Recording Corporation |
| 302 | Carolina Liar | Show Me What I'm Looking For | SR0000637774 | Atlantic Recording Corporation |
| 303 | Carolina Liar | Simple Life | SR0000637774 | Atlantic Recording Corporation |
| 304 | Carolina Liar | Something To Die For | SR0000637774 | Atlantic Recording Corporation |
| 305 | Carolina Liar | When You Are Near | SR0000637774 | Atlantic Recording Corporation |
| 306 | Christina Perri | arms | SR0000704080 | Atlantic Recording Corporation |
| 307 | Christina Perri | bang bang bang | SR0000704080 | Atlantic Recording Corporation |
| 308 | Christina Perri | bluebird | SR0000704080 | Atlantic Recording Corporation |
| 309 | Christina Perri | interlude | SR0000704080 | Atlantic Recording Corporation |
| 310 | Christina Perri | miles | SR0000704080 | Atlantic Recording Corporation |
| 311 | Christina Perri | mine | SR0000704080 | Atlantic Recording Corporation |
| 312 | Christina Perri | penguin | SR0000704080 | Atlantic Recording Corporation |
| 313 | Christina Perri | sad song | SR0000704080 | Atlantic Recording Corporation |
| 314 | Christina Perri | the lonely | SR0000704080 | Atlantic Recording Corporation |
| 315 | Christina Perri | tragedy | SR0000704080 | Atlantic Recording Corporation |
| 316 | Clean Bandit | Rather Be | SR0000767823 | Atlantic Recording Corporation |
| 317 | Flo Rida | 21 | SR0000672870 | Atlantic Recording Corporation |
| 318 | Flo Rida | Ack Like You Know | SR0000629161 | Atlantic Recording Corporation |
| 319 | Flo Rida | All My Life | SR0000629161 | Atlantic Recording Corporation |
| 320 | Flo Rida | American Superstar | SR0000629161 | Atlantic Recording Corporation |
| 321 | Flo Rida | Available | SR0000658178 | Atlantic Recording Corporation |
| 322 | Flo Rida | Be On You | SR0000658178 | Atlantic Recording Corporation |
| 323 | Flo Rida | Don't Know How To Act | SR0000629161 | Atlantic Recording Corporation |
| 324 | Flo Rida | Elevator | SR0000629161 | Atlantic Recording Corporation |
| 325 | Flo Rida | Finally Here | SR0000658178 | Atlantic Recording Corporation |
| 326 | Flo Rida | Freaky Deaky | SR0000629161 | Atlantic Recording Corporation |
| 327 | Flo Rida | Gotta Get It (Dancer) | SR0000658178 | Atlantic Recording Corporation |
| 328 | Flo Rida | In My Mind (Part 2) | SR0000754532 | Atlantic Recording Corporation |
| 329 | Flo Rida | In The Ayer | SR0000629161 | Atlantic Recording Corporation |
| 330 | Flo Rida | Low | SR0000629161 | Atlantic Recording Corporation |
| 331 | Flo Rida | Me & U | SR0000629161 | Atlantic Recording Corporation |
| 332 | Flo Rida | Mind On My Money | SR0000658178 | Atlantic Recording Corporation |
| 333 | Flo Rida | Money Right | SR0000629161 | Atlantic Recording Corporation |
| 334 | Flo Rida | Ms. Hangover | SR0000629161 | Atlantic Recording Corporation |
| 335 | Flo Rida | Never | SR0000658178 | Atlantic Recording Corporation |
| 336 | Flo Rida | On and On | SR0000672870 | Atlantic Recording Corporation |
| 337 | Flo Rida | Priceless | SR0000629161 | Atlantic Recording Corporation |
| 338 | Flo Rida | R.O.O.T.S. | SR0000658178 | Atlantic Recording Corporation |
| 339 | Flo Rida | Respirator | SR0000672870 | Atlantic Recording Corporation |
| 340 | Flo Rida | Rewind | SR0000658178 | Atlantic Recording Corporation |
| 341 | Flo Rida | Right Round | SR0000658178 | Atlantic Recording Corporation |
| 342 | Flo Rida | Roll | SR0000629161 | Atlantic Recording Corporation |
| 343 | Flo Rida | Shone | SR0000658178 | Atlantic Recording Corporation |
| 344 | Flo Rida | Still Missin | SR0000629161 | Atlantic Recording Corporation |
| 345 | Flo Rida | Sugar | SR0000658178 | Atlantic Recording Corporation |
| 346 | Flo Rida | Touch Me | SR0000658178 | Atlantic Recording Corporation |
| 347 | Flo Rida | Turn Around (5,4,3,2,1) | SR0000672870 | Atlantic Recording Corporation |
| 348 | Flo Rida | Who Dat Girl | SR0000672870 | Atlantic Recording Corporation |
| 349 | Flo Rida | Why You Up In Here | SR0000672870 | Atlantic Recording Corporation |
| 350 | Flo Rida | Wild Ones | SR0000754532 | Atlantic Recording Corporation |
| 351 | Genesis | Congo | SR0000239424 | Atlantic Recording Corporation |
| 352 | Genesis | I Know What I Like (In Your Wardrobe) | N10834 | Atlantic Recording Corporation |
| 353 | Genesis | Mama | SR0000047558 | Atlantic Recording Corporation |
| 354 | Genesis | The Carpet Crawlers | N19639 | Atlantic Recording Corporation |
| 355 | Gnarls Barkley | Crazy | SR0000398345 | Atlantic Recording Corporation |
| 356 | Gnarls Barkley | Feng Shui | SR0000398345 | Atlantic Recording Corporation |
| 357 | Gnarls Barkley | Go-Go Gadget Gospel | SR0000398345 | Atlantic Recording Corporation |
| 358 | Gnarls Barkley | Gone Daddy Gone | SR0000398345 | Atlantic Recording Corporation |
| 359 | Gnarls Barkley | Just A Thought | SR0000398345 | Atlantic Recording Corporation |
| 360 | Gnarls Barkley | Necromancer | SR0000398345 | Atlantic Recording Corporation |
| 361 | Gnarls Barkley | Online | SR0000398345 | Atlantic Recording Corporation |
| 362 | Gnarls Barkley | Smiley Faces | SR0000398345 | Atlantic Recording Corporation |
| 363 | Gnarls Barkley | St. Elsewhere | SR0000398345 | Atlantic Recording Corporation |
| 364 | Gnarls Barkley | The Boogie Monster | SR0000398345 | Atlantic Recording Corporation |
| 365 | Gnarls Barkley | The Last Time | SR0000398345 | Atlantic Recording Corporation |
| 366 | Gnarls Barkley | Transformer | SR0000398345 | Atlantic Recording Corporation |
| 367 | Gnarls Barkley | Who Cares? | SR0000398345 | Atlantic Recording Corporation |
| 368 | Grouplove | Betty's a Bombshell | SR0000704081 | Atlantic Recording Corporation |
| 369 | Grouplove | Chloe | SR0000704081 | Atlantic Recording Corporation |
| 370 | Grouplove | Close Your Eyes and Count to Ten | SR0000704081 | Atlantic Recording Corporation |
| 371 | Grouplove | Colours | SR0000707748 | Atlantic Recording Corporation |
| 372 | Grouplove | Cruel and Beautiful World | SR0000704081 | Atlantic Recording Corporation |
| 373 | Grouplove | Don't Say Oh Well | SR0000707748 | Atlantic Recording Corporation |
| 374 | Grouplove | Get Giddy | SR0000707748 | Atlantic Recording Corporation |
| 375 | Grouplove | Getaway Car | SR0000707748 | Atlantic Recording Corporation |
| 376 | Grouplove | Goldcoast | SR0000707748 | Atlantic Recording Corporation |
| 377 | Grouplove | Itchin' On A Photograph | SR0000704081 | Atlantic Recording Corporation |
| 378 | Grouplove | Love Will Save Your Soul | SR0000704081 | Atlantic Recording Corporation |
| 379 | Grouplove | Lovely Cup | SR0000704081 | Atlantic Recording Corporation |
| 380 | Grouplove | Naked Kids | SR0000704081 | Atlantic Recording Corporation |
| 381 | Grouplove | Slow | SR0000704081 | Atlantic Recording Corporation |
| 382 | Grouplove | Spun | SR0000704081 | Atlantic Recording Corporation |
| 383 | Grouplove | Tongue Tied | SR0000704081 | Atlantic Recording Corporation |
| 384 | Hootie & The Blowfish | Be The One | SR0000223661 | Atlantic Recording Corporation |
| 385 | Hootie & The Blowfish | Hey Hey What Can I Do? | SR0000207905 | Atlantic Recording Corporation |
| 386 | Hootie & The Blowfish | Hold My Hand | SR0000193960 | Atlantic Recording Corporation |
| 387 | Hootie & The Blowfish | I Go Blind | SR0000230125 | Atlantic Recording Corporation |
| 388 | Hootie & The Blowfish | I Will Wait | SR0000246482 | Atlantic Recording Corporation |
| 389 | Hootie & The Blowfish | Innocence | SR0000334892 | Atlantic Recording Corporation |
| 390 | Hootie & The Blowfish | Let Her Cry | SR0000193960 | Atlantic Recording Corporation |
| 391 | Hootie & The Blowfish | Not Even The Trees | SR0000193960 | Atlantic Recording Corporation |
| 392 | Hootie & The Blowfish | Old Man & Me | SR0000223661 | Atlantic Recording Corporation |
| 393 | Hootie & The Blowfish | Only Lonely | SR0000246482 | Atlantic Recording Corporation |
| 394 | Hootie & The Blowfish | Only Wanna Be With You | SR0000193960 | Atlantic Recording Corporation |
| 395 | Hootie & The Blowfish | Sad Caper | SR0000223661 | Atlantic Recording Corporation |
| 396 | Hootie & The Blowfish | Space | SR0000334892 | Atlantic Recording Corporation |
| 397 | Hootie & The Blowfish | Time | SR0000193960 | Atlantic Recording Corporation |
| 398 | Hootie & The Blowfish | Tucker's Town | SR0000223661 | Atlantic Recording Corporation |
| 399 | Hootie & The Blowfish | Use Me | SR0000311807 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 400 | Hunter Hayes | I Want Crazy (Encore) | SR0000748751 | Atlantic Recording Corporation |
| 401 | Jason Mraz | I Won't Give Up | SR0000704463 | Atlantic Recording Corporation |
| 402 | Kid Rock | All Summer Long | SR0000622796 | Atlantic Recording Corporation |
| 403 | Kid Rock | Amen | SR0000622796 | Atlantic Recording Corporation |
| 404 | Kid Rock | Blue Jeans And A Rosary | SR0000622796 | Atlantic Recording Corporation |
| 405 | Kid Rock | Don't Tell Me You Love Me | SR0000622796 | Atlantic Recording Corporation |
| 406 | Kid Rock | Half Your Age | SR0000622796 | Atlantic Recording Corporation |
| 407 | Kid Rock | Lowlife (Living The Highlife) | SR0000622796 | Atlantic Recording Corporation |
| 408 | Kid Rock | New Orleans | SR0000622796 | Atlantic Recording Corporation |
| 409 | Kid Rock | Rock N Roll Jesus | SR0000622796 | Atlantic Recording Corporation |
| 410 | Kid Rock | Roll On | SR0000622796 | Atlantic Recording Corporation |
| 411 | Kid Rock | So Hott | SR0000622796 | Atlantic Recording Corporation |
| 412 | Kid Rock | Sugar | SR0000622796 | Atlantic Recording Corporation |
| 413 | Kid Rock | When U Love Someone | SR0000622796 | Atlantic Recording Corporation |
| 414 | Led Zeppelin | Achilles Last Stand | N31545 | Atlantic Recording Corporation |
| 415 | Led Zeppelin | All My Love | SR0000013105 | Atlantic Recording Corporation |
| 416 | Led Zeppelin | D'yer Mak'er | N5660 | Atlantic Recording Corporation |
| 417 | Led Zeppelin | Houses Of The Holy | N21799 | Atlantic Recording Corporation |
| 418 | Led Zeppelin | In The Evening | SR0000013105 | Atlantic Recording Corporation |
| 419 | Led Zeppelin | Kashmir | N21799 | Atlantic Recording Corporation |
| 420 | Led Zeppelin | No Quarter | N5660 | Atlantic Recording Corporation |
| 421 | Led Zeppelin | Nobody's Fault But Mine | N31545 | Atlantic Recording Corporation |
| 422 | Led Zeppelin | Over The Hills And Far Away | N5660 | Atlantic Recording Corporation |
| 423 | Led Zeppelin | The Song Remains The Same | N5660 | Atlantic Recording Corporation |
| 424 | Led Zeppelin | Trampled Underfoot | N21799 | Atlantic Recording Corporation |
| 425 | Lupe Fiasco | All Black Everything | SR0000704469 | Atlantic Recording Corporation |
| 426 | Lupe Fiasco | Beautiful Lasers (2 Ways) | SR0000704469 | Atlantic Recording Corporation |
| 427 | Lupe Fiasco | Break the Chain | SR0000704469 | Atlantic Recording Corporation |
| 428 | Lupe Fiasco | Coming Up | SR0000704469 | Atlantic Recording Corporation |
| 429 | Lupe Fiasco | I Don't Wanna Care Right Now | SR0000704469 | Atlantic Recording Corporation |
| 430 | Lupe Fiasco | Letting Go | SR0000704469 | Atlantic Recording Corporation |
| 431 | Lupe Fiasco | Never Forget You | SR0000704469 | Atlantic Recording Corporation |
| 432 | Lupe Fiasco | Out Of My Head | SR0000704469 | Atlantic Recording Corporation |
| 433 | Lupe Fiasco | State Run Radio | SR0000704469 | Atlantic Recording Corporation |
| 434 | Lupe Fiasco | The Show Goes On | SR0000704469 | Atlantic Recording Corporation |
| 435 | Lupe Fiasco | Till I Get There | SR0000704469 | Atlantic Recording Corporation |
| 436 | Lupe Fiasco | Words I Never Said | SR0000704469 | Atlantic Recording Corporation |
| 437 | Matchbox Twenty | English Town | SR0000714896 | Atlantic Recording Corporation |
| 438 | Matchbox Twenty | How Long | SR0000714896 | Atlantic Recording Corporation |
| 439 | Matchbox Twenty | I Will | SR0000714896 | Atlantic Recording Corporation |
| 440 | Matchbox Twenty | Like Sugar | SR0000714896 | Atlantic Recording Corporation |
| 441 | Matchbox Twenty | Our Song | SR0000714896 | Atlantic Recording Corporation |
| 442 | Matchbox Twenty | Overjoyed | SR0000714896 | Atlantic Recording Corporation |
| 443 | Matchbox Twenty | Put Your Hands Up | SR0000714896 | Atlantic Recording Corporation |
| 444 | Matchbox Twenty | Radio | SR0000714896 | Atlantic Recording Corporation |
| 445 | Matchbox Twenty | She's So Mean | SR0000714896 | Atlantic Recording Corporation |
| 446 | Matchbox Twenty | Sleeping At The Wheel | SR0000714896 | Atlantic Recording Corporation |
| 447 | Meek Mill | Amen | SRu001109021 | Atlantic Recording Corporation |
| 448 | Musiq Soulchild | backagain | SR0000706644 | Atlantic Recording Corporation |
| 449 | Musiq Soulchild | dearjohn | SR0000706644 | Atlantic Recording Corporation |
| 450 | Musiq Soulchild | deserveumore | SR0000706644 | Atlantic Recording Corporation |
| 451 | Musiq Soulchild | ifuleave | SR0000706644 | Atlantic Recording Corporation |
| 452 | Musiq Soulchild | iwannabe | SR0000706644 | Atlantic Recording Corporation |
| 453 | Musiq Soulchild | loveofmylife | SR0000706644 | Atlantic Recording Corporation |
| 454 | Musiq Soulchild | moneyright | SR0000706644 | Atlantic Recording Corporation |
| 455 | Musiq Soulchild | Radio | SR0000706644 | Atlantic Recording Corporation |
| 456 | Musiq Soulchild | sobeautiful | SR0000706644 | Atlantic Recording Corporation |
| 457 | Musiq Soulchild | someone | SR0000706644 | Atlantic Recording Corporation |
| 458 | Musiq Soulchild | special | SR0000706644 | Atlantic Recording Corporation |
| 459 | Musiq Soulchild | until | SR0000706644 | Atlantic Recording Corporation |
| 460 | P.O.D. | Youth Of The Nation | SR0000303757 | Atlantic Recording Corporation |
| 461 | Paramore | (One Of Those) Crazy Girls | SR0000724441 | Atlantic Recording Corporation |
| 462 | Paramore | Anklebiters | SR0000724441 | Atlantic Recording Corporation |
| 463 | Paramore | Be Alone | SR0000724441 | Atlantic Recording Corporation |
| 464 | Paramore | Born For This | SR0000631909 | Atlantic Recording Corporation |
| 465 | Paramore | crushcrushcrush | SR0000631909 | Atlantic Recording Corporation |
| 466 | Paramore | Daydreaming | SR0000724441 | Atlantic Recording Corporation |
| 467 | Paramore | Fast In My Car | SR0000724441 | Atlantic Recording Corporation |
| 468 | Paramore | Fences | SR0000631909 | Atlantic Recording Corporation |
| 469 | Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Atlantic Recording Corporation |
| 470 | Paramore | Future | SR0000724441 | Atlantic Recording Corporation |
| 471 | Paramore | Grow Up | SR0000724441 | Atlantic Recording Corporation |
| 472 | Paramore | Hallelujah | SR0000631909 | Atlantic Recording Corporation |
| 473 | Paramore | Hate To See Your Heart Break | SR0000724441 | Atlantic Recording Corporation |
| 474 | Paramore | Interlude: Holiday | SR0000724441 | Atlantic Recording Corporation |
| 475 | Paramore | Interlude: I'm Not Angry Anymore | SR0000724441 | Atlantic Recording Corporation |
| 476 | Paramore | Interlude: Moving On | SR0000724441 | Atlantic Recording Corporation |
| 477 | Paramore | Last Hope | SR0000724441 | Atlantic Recording Corporation |
| 478 | Paramore | Let The Flames Begin | SR0000631909 | Atlantic Recording Corporation |
| 479 | Paramore | Miracle | SR0000631909 | Atlantic Recording Corporation |
| 480 | Paramore | Now | SR0000724441 | Atlantic Recording Corporation |
| 481 | Paramore | Part II | SR0000724441 | Atlantic Recording Corporation |
| 482 | Paramore | Proof | SR0000724441 | Atlantic Recording Corporation |
| 483 | Paramore | That's What You Get | SR0000631909 | Atlantic Recording Corporation |
| 484 | Paramore | We Are Broken | SR0000631909 | Atlantic Recording Corporation |
| 485 | Paramore | When It Rains | SR0000631909 | Atlantic Recording Corporation |
| 486 | Plies | 1 Mo Time | SR0000612286 | Atlantic Recording Corporation |
| 487 | Plies | 100 Years | SR0000612286 | Atlantic Recording Corporation |
| 488 | Plies | Friday | SR0000612286 | Atlantic Recording Corporation |
| 489 | Plies | Goons Lurkin | SR0000612286 | Atlantic Recording Corporation |
| 490 | Plies | I Am The Club | SR0000612286 | Atlantic Recording Corporation |
| 491 | Plies | I Kno U Workin | SR0000612286 | Atlantic Recording Corporation |
| 492 | Plies | Kept It Too Real | SR0000612286 | Atlantic Recording Corporation |
| 493 | Plies | Money Straight | SR0000612286 | Atlantic Recording Corporation |
| 494 | Plies | Murkin Season | SR0000612286 | Atlantic Recording Corporation |
| 495 | Plies | On My D**k | SR0000612286 | Atlantic Recording Corporation |
| 496 | Plies | Runnin' My Momma Crazy | SR0000612286 | Atlantic Recording Corporation |
| 497 | Plies | The Real Testament Intro | SR0000612286 | Atlantic Recording Corporation |
| 498 | Plies | You | SR0000612286 | Atlantic Recording Corporation |
| 499 | Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 500 | Plies feat. Akon | Hypnotized | SR0000612286 | Atlantic Recording Corporation |
| 501 | Shinedown | 45 | SR0000342566 | Atlantic Recording Corporation |
| 502 | Shinedown | All I Ever Wanted | SR0000342566 | Atlantic Recording Corporation |
| 503 | Shinedown | Better Version | SR0000342566 | Atlantic Recording Corporation |
| 504 | Shinedown | Breaking Inside | SR0000673788 | Atlantic Recording Corporation |
| 505 | Shinedown | Burning Bright | SR0000342566 | Atlantic Recording Corporation |
| 506 | Shinedown | Call Me | SR0000673788 | Atlantic Recording Corporation |
| 507 | Shinedown | Cry For Help | SR0000673788 | Atlantic Recording Corporation |
| 508 | Shinedown | Crying Out | SR0000342566 | Atlantic Recording Corporation |
| 509 | Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | Atlantic Recording Corporation |
| 510 | Shinedown | Devour | SR0000673788 | Atlantic Recording Corporation |
| 511 | Shinedown | Fly From The Inside | SR0000342566 | Atlantic Recording Corporation |
| 512 | Shinedown | I Own You | SR0000673788 | Atlantic Recording Corporation |
| 513 | Shinedown | If You Only Knew | SR0000673788 | Atlantic Recording Corporation |
| 514 | Shinedown | In Memory | SR0000342566 | Atlantic Recording Corporation |
| 515 | Shinedown | Lacerated | SR0000342566 | Atlantic Recording Corporation |
| 516 | Shinedown | Left Out | SR0000342566 | Atlantic Recording Corporation |
| 517 | Shinedown | Lost in The Crowd | SR0000342566 | Atlantic Recording Corporation |
| 518 | Shinedown | No More Love | SR0000342566 | Atlantic Recording Corporation |
| 519 | Shinedown | Second Chance | SR0000673788 | Atlantic Recording Corporation |
| 520 | Shinedown | Sin With A Grin | SR0000673788 | Atlantic Recording Corporation |
| 521 | Shinedown | Son Of Sam | SR0000673788 | Atlantic Recording Corporation |
| 522 | Shinedown | Sound Of Madness | SR0000673788 | Atlantic Recording Corporation |
| 523 | Shinedown | Stranger Inside | SR0000342566 | Atlantic Recording Corporation |
| 524 | Shinedown | The Crow & The Butterfly | SR0000673788 | Atlantic Recording Corporation |
| 525 | Shinedown | The Energy | SR0000673788 | Atlantic Recording Corporation |
| 526 | Shinedown | What A Shame | SR0000673788 | Atlantic Recording Corporation |
| 527 | Trey Songz | 2 Reasons | SR0000715080 | Atlantic Recording Corporation |
| 528 | Trey Songz | Alone | SR0000671697 | Atlantic Recording Corporation |
| 529 | Trey Songz | Bad Decisions | SR0000715080 | Atlantic Recording Corporation |
| 530 | Trey Songz | Blind | SR0000671697 | Atlantic Recording Corporation |
| 531 | Trey Songz | Bottoms Up | SR0000671697 | Atlantic Recording Corporation |
| 532 | Trey Songz | Can't Be Friends | SR0000671697 | Atlantic Recording Corporation |
| 533 | Trey Songz | Chapter V | SR0000715080 | Atlantic Recording Corporation |
| 534 | Trey Songz | Check Me Out | SR0000715080 | Atlantic Recording Corporation |
| 535 | Trey Songz | Dive In | SR0000715080 | Atlantic Recording Corporation |
| 536 | Trey Songz | Don't Be Scared | SR0000715080 | Atlantic Recording Corporation |
| 537 | Trey Songz | Doorbell | SR0000671697 | Atlantic Recording Corporation |
| 538 | Trey Songz | Forever Yours | SR0000715080 | Atlantic Recording Corporation |
| 539 | Trey Songz | Fumble | SR0000715080 | Atlantic Recording Corporation |
| 540 | Trey Songz | Hail Mary | SR0000715080 | Atlantic Recording Corporation |
| 541 | Trey Songz | Heart Attack | SR0000715080 | Atlantic Recording Corporation |
| 542 | Trey Songz | Inside Interlewd | SR0000715080 | Atlantic Recording Corporation |
| 543 | Trey Songz | Interlude4U | SR0000715080 | Atlantic Recording Corporation |
| 544 | Trey Songz | Love Faces | SR0000671697 | Atlantic Recording Corporation |
| 545 | Trey Songz | Made To Be Together | SR0000671697 | Atlantic Recording Corporation |
| 546 | Trey Songz | Massage | SR0000671697 | Atlantic Recording Corporation |
| 547 | Trey Songz | Never Again | SR0000715080 | Atlantic Recording Corporation |
| 548 | Trey Songz | Pain (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 549 | Trey Songz | Panty Wetter | SR0000715080 | Atlantic Recording Corporation |
| 550 | Trey Songz | Passion (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 551 | Trey Songz | Playin' Hard | SR0000715080 | Atlantic Recording Corporation |
| 552 | Trey Songz | Please Return My Call | SR0000671697 | Atlantic Recording Corporation |
| 553 | Trey Songz | Pleasure (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 554 | Trey Songz | Pretty Girl's Lie | SR0000715080 | Atlantic Recording Corporation |
| 555 | Trey Songz | Red Lipstick | SR0000671697 | Atlantic Recording Corporation |
| 556 | Trey Songz | Simply Amazing | SR0000715080 | Atlantic Recording Corporation |
| 557 | Trey Songz | Unfortunate | SR0000671697 | Atlantic Recording Corporation |
| 558 | Trey Songz | Unusual | SR0000671697 | Atlantic Recording Corporation |
| 559 | Trey Songz | Without A Woman | SR0000715080 | Atlantic Recording Corporation |
| 560 | Trey Songz | You Just Need Me | SR0000671697 | Atlantic Recording Corporation |
| 561 | Ty Dolla Sign | Or Nah | SR0000743306 | Atlantic Recording Corporation |
| 562 | Uncle Kracker | Smile | SR0000657108 | Atlantic Recording Corporation |
| 563 | Waka Flocka Flame | Bang | SR0000672357 | Atlantic Recording Corporation |
| 564 | Waka Flocka Flame | Bricksquad | SR0000672357 | Atlantic Recording Corporation |
| 565 | Waka Flocka Flame | Bustin' At 'Em | SR0000672357 | Atlantic Recording Corporation |
| 566 | Waka Flocka Flame | F**k The Club Up | SR0000672357 | Atlantic Recording Corporation |
| 567 | Waka Flocka Flame | F**k This Industry | SR0000672357 | Atlantic Recording Corporation |
| 568 | Waka Flocka Flame | For My Dawgs | SR0000672357 | Atlantic Recording Corporation |
| 569 | Waka Flocka Flame | G Check | SR0000672357 | Atlantic Recording Corporation |
| 570 | Waka Flocka Flame | Grove St. Party | SR0000672357 | Atlantic Recording Corporation |
| 571 | Waka Flocka Flame | Homies | SR0000672357 | Atlantic Recording Corporation |
| 572 | Waka Flocka Flame | Karma | SR0000672357 | Atlantic Recording Corporation |
| 573 | Waka Flocka Flame | Live By The Gun | SR0000672357 | Atlantic Recording Corporation |
| 574 | Waka Flocka Flame | No Hands | SR0000672357 | Atlantic Recording Corporation |
| 575 | Waka Flocka Flame | O Let's Do It | SR0000672357 | Atlantic Recording Corporation |
| 576 | Waka Flocka Flame | Smoke, Drank | SR0000672357 | Atlantic Recording Corporation |
| 577 | Waka Flocka Flame | Snake In The Grass | SR0000672357 | Atlantic Recording Corporation |
| 578 | Waka Flocka Flame | TTG (Trained To Go) | SR0000672357 | Atlantic Recording Corporation |
| 579 | Wale & Meek Mill | Bag Of Money | SR0000718581 | Atlantic Recording Corporation |
| 580 | Wiz Khalifa | Bluffin | SR0000715951 | Atlantic Recording Corporation |
| 581 | Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| 582 | Wiz Khalifa | Got Everything | SR0000715951 | Atlantic Recording Corporation |
| 583 | Wiz Khalifa | Initiation | SR0000715951 | Atlantic Recording Corporation |
| 584 | Wiz Khalifa | Intro | SR0000715951 | Atlantic Recording Corporation |
| 585 | Wiz Khalifa | It's Nothin | SR0000715951 | Atlantic Recording Corporation |
| 586 | Wiz Khalifa | Let It Go | SR0000715951 | Atlantic Recording Corporation |
| 587 | Wiz Khalifa | Medicated | SR0000715951 | Atlantic Recording Corporation |
| 588 | Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| 589 | Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| 590 | Wiz Khalifa | Remember You | SR0000715951 | Atlantic Recording Corporation |
| 591 | Wiz Khalifa | Rise Above | SR0000715951 | Atlantic Recording Corporation |
| 592 | Wiz Khalifa | The Bluff | SR0000715951 | Atlantic Recording Corporation |
| 593 | Wiz Khalifa | The Plan | SR0000715951 | Atlantic Recording Corporation |
| 594 | Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| 595 | Wiz Khalifa | Up In It | SR0000715951 | Atlantic Recording Corporation |
| 596 | Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| 597 | Zac Brown Band | Day That I Die | SR0000726685 | Atlantic Recording Corporation |
| 598 | Zac Brown Band | Goodbye In Her Eyes | SR0000726685 | Atlantic Recording Corporation |
| 599 | Zac Brown Band | Island Song | SR0000726685 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 600 | Zac Brown Band | Lance's Song | SR0000726685 | Atlantic Recording Corporation |
| 601 | Zac Brown Band | Last But Not Least | SR0000726685 | Atlantic Recording Corporation |
| 602 | Zac Brown Band | Natural Disaster | SR0000726685 | Atlantic Recording Corporation |
| 603 | Zac Brown Band | Overnight | SR0000726685 | Atlantic Recording Corporation |
| 604 | Zac Brown Band | Sweet Annie | SR0000726685 | Atlantic Recording Corporation |
| 605 | Zac Brown Band | The Wind | SR0000726685 | Atlantic Recording Corporation |
| 606 | Zac Brown Band | Uncaged | SR0000726685 | Atlantic Recording Corporation |
| 607 | Gorilla Zoe | Lost | SR0000663781 | Bad Boy Records LLC |
| 608 | The Notorious B.I.G. | Notorious Thugs | SR0000220411 | Bad Boy Records LLC |
| 609 | Yung Joc | Brand New | SR0000622799 | Bad Boy Records LLC |
| 610 | Yung Joc | BYOB | SR0000622799 | Bad Boy Records LLC |
| 611 | Yung Joc | Chevy Smile | SR0000622799 | Bad Boy Records LLC |
| 612 | Yung Joc | Cut Throat | SR0000622799 | Bad Boy Records LLC |
| 613 | Yung Joc | Hustlemania (Skit) | SR0000622799 | Bad Boy Records LLC |
| 614 | Yung Joc | Hustlenomics | SR0000622799 | Bad Boy Records LLC |
| 615 | Yung Joc | Livin' The Life | SR0000622799 | Bad Boy Records LLC |
| 616 | Yung Joc | Pak Man | SR0000622799 | Bad Boy Records LLC |
| 617 | Yung Joc | Play Your Cards | SR0000622799 | Bad Boy Records LLC |
| 618 | Yung Joc | Bottle Poppin' | SR0000622799 | Bad Boy Records LLC |
| 619 | Yung Joc | Coffee Shop | SR0000622799 | Bad Boy Records LLC |
| 620 | Yung Joc | Getting to da Money | SR0000622799 | Bad Boy Records LLC |
| 621 | Yung Joc | Hell Yeah | SR0000622799 | Bad Boy Records LLC |
| 622 | Yung Joc | I'm A G | SR0000622799 | Bad Boy Records LLC |
| 623 | Yung Joc | Momma | SR0000622799 | Bad Boy Records LLC |
| 624 | 5 Seconds Of Summer | Heartache On The Big Screen | SR0000741298 | Capitol Records, LLC |
| 625 | 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | Capitol Records, LLC |
| 626 | 5 Seconds Of Summer | The Only Reason | SR0000741298 | Capitol Records, LLC |
| 627 | 5 Seconds Of Summer | What I Like About You | SR0000764151 | Capitol Records, LLC |
| 628 | Avant | Break Ya Back | SR0000648878 | Capitol Records, LLC |
| 629 | Avant | French Pedicure | SR0000648878 | Capitol Records, LLC |
| 630 | Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| 631 | Avant | Material Things | SR0000648878 | Capitol Records, LLC |
| 632 | Avant | Out of Character | SR0000648878 | Capitol Records, LLC |
| 633 | Avant | Perfect Gentleman | SR0000648878 | Capitol Records, LLC |
| 634 | Avant | Sailing | SR0000648878 | Capitol Records, LLC |
| 635 | Avant | Sensuality | SR0000648878 | Capitol Records, LLC |
| 636 | Avant | When It Hurts | SR0000649607 | Capitol Records, LLC |
| 637 | Avant | Y.O.U. | SR0000648878 | Capitol Records, LLC |
| 638 | Avant feat. Snoop Dogg | Attention | SR0000648878 | Capitol Records, LLC |
| 639 | Blind Melon | 2 X 4 | SR0000262682 | Capitol Records, LLC |
| 640 | Blind Melon | All That I Need | SR0000336269 | Capitol Records, LLC |
| 641 | Blind Melon | Car Seat (God's Presents) | SR0000262682 | Capitol Records, LLC |
| 642 | Blind Melon | Change | SR0000384161 | Capitol Records, LLC |
| 643 | Blind Melon | Dear Ol' Dad | SR0000384161 | Capitol Records, LLC |
| 644 | Blind Melon | Deserted | SR0000384161 | Capitol Records, LLC |
| 645 | Blind Melon | Drive | SR0000384161 | Capitol Records, LLC |
| 646 | Blind Melon | Dumptruck | SR0000262682 | Capitol Records, LLC |
| 647 | Blind Melon | Galaxie | SR0000262682 | Capitol Records, LLC |
| 648 | Blind Melon | Glitch | SR0000336269 | Capitol Records, LLC |
| 649 | Blind Melon | Hell | SR0000336269 | Capitol Records, LLC |
| 650 | Blind Melon | Holyman | SR0000384161 | Capitol Records, LLC |
| 651 | Blind Melon | I Wonder | SR0000384161 | Capitol Records, LLC |
| 652 | Blind Melon | John Sinclair | SR0000336269 | Capitol Records, LLC |
| 653 | Blind Melon | Lemonade | SR0000262682 | Capitol Records, LLC |
| 654 | Blind Melon | Letters From A Porcupine | SR0000336269 | Capitol Records, LLC |
| 655 | Blind Melon | Life Ain't So Shitty | SR0000336269 | Capitol Records, LLC |
| 656 | Blind Melon | Mouthful Of Cavities | SR0000262682 | Capitol Records, LLC |
| 657 | Blind Melon | New Life | SR0000262682 | Capitol Records, LLC |
| 658 | Blind Melon | No Rain | SR0000384161 | Capitol Records, LLC |
| 659 | Blind Melon | No Rain (Ripped Away Version) | SR0000336269 | Capitol Records, LLC |
| 660 | Blind Melon | Paper Scratcher | SR0000384161 | Capitol Records, LLC |
| 661 | Blind Melon | Pull | SR0000336269 | Capitol Records, LLC |
| 662 | Blind Melon | Seed To A Tree | SR0000384161 | Capitol Records, LLC |
| 663 | Blind Melon | Skinned | SR0000262682 | Capitol Records, LLC |
| 664 | Blind Melon | Sleepyhouse | SR0000384161 | Capitol Records, LLC |
| 665 | Blind Melon | Soak The Sin | SR0000384161 | Capitol Records, LLC |
| 666 | Blind Melon | Soul One | SR0000336269 | Capitol Records, LLC |
| 667 | Blind Melon | Soup | SR0000336269 | Capitol Records, LLC |
| 668 | Blind Melon | St. Andrew's Fall | SR0000262682 | Capitol Records, LLC |
| 669 | Blind Melon | St. Andrew's Hall | SR0000336269 | Capitol Records, LLC |
| 670 | Blind Melon | Swallowed | SR0000336269 | Capitol Records, LLC |
| 671 | Blind Melon | The Duke | SR0000262682 | Capitol Records, LLC |
| 672 | Blind Melon | The Pusher | SR0000336269 | Capitol Records, LLC |
| 673 | Blind Melon | Time | SR0000384161 | Capitol Records, LLC |
| 674 | Blind Melon | Toes Across The Floor | SR0000262682 | Capitol Records, LLC |
| 675 | Blind Melon | Tones Of Home | SR0000384161 | Capitol Records, LLC |
| 676 | Blind Melon | Vernie | SR0000262682 | Capitol Records, LLC |
| 677 | Blind Melon | Walk | SR0000262682 | Capitol Records, LLC |
| 678 | Blind Melon | Wilt | SR0000262682 | Capitol Records, LLC |
| 679 | Capital Cities | Center Stage | SR0000725325 | Capitol Records, LLC |
| 680 | Capital Cities | Chartreuse | SR0000725325 | Capitol Records, LLC |
| 681 | Capital Cities | Chasing You | SR0000725325 | Capitol Records, LLC |
| 682 | Capital Cities | Farrah Fawcett Hair | SR0000725325 | Capitol Records, LLC |
| 683 | Capital Cities | I Sold My Bed, But Not My Stereo | SR0000725325 | Capitol Records, LLC |
| 684 | Capital Cities | Kangaroo Court | SR0000725325 | Capitol Records, LLC |
| 685 | Capital Cities | Lazy Lies | SR0000725325 | Capitol Records, LLC |
| 686 | Capital Cities | Love Away | SR0000725325 | Capitol Records, LLC |
| 687 | Capital Cities | Origami | SR0000725325 | Capitol Records, LLC |
| 688 | Capital Cities | Patience Gets Us Nowhere Fast | SR0000725325 | Capitol Records, LLC |
| 689 | Capital Cities | Safe and Sound | SR0000725325 | Capitol Records, LLC |
| 690 | Capital Cities | Tell Me How To Live | SR0000725325 | Capitol Records, LLC |
| 691 | Darius Rucker | Heartbreak Road | SR0000724693 | Capitol Records, LLC |
| 692 | Darius Rucker | Leavin' The Light On | SR0000724693 | Capitol Records, LLC |
| 693 | Darius Rucker | Lie To Me | SR0000724693 | Capitol Records, LLC |
| 694 | Darius Rucker | Lost In You | SR0000724693 | Capitol Records, LLC |
| 695 | Darius Rucker | Miss You | SR0000724693 | Capitol Records, LLC |
| 696 | Darius Rucker | Radio | SR0000724693 | Capitol Records, LLC |
| 697 | Darius Rucker | Shine | SR0000724693 | Capitol Records, LLC |
| 698 | Darius Rucker | Take Me Home | SR0000724693 | Capitol Records, LLC |
| 699 | Darius Rucker | True Believers | SR0000724693 | Capitol Records, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 700 | Darius Rucker | Wagon Wheel | SR0000724693 | Capitol Records, LLC |
| 701 | Darius Rucker/Mallary Hope | I Will Love You Still | SR0000724693 | Capitol Records, LLC |
| 702 | Darius Rucker/Sheryl Crow | Love Without You | SR0000724693 | Capitol Records, LLC |
| 703 | David Guetta | Sweat | SR0000683521 | Capitol Records, LLC |
| 704 | Garth Brooks | Dance, The | SR0000109121 | Capitol Records, LLC |
| 705 | Katy Perry | Circle The Drain | SR0000662268 | Capitol Records, LLC |
| 706 | Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| 707 | Katy Perry | E.T. | SR0000681293 | Capitol Records, LLC |
| 708 | Katy Perry | Firework | SR0000662268 | Capitol Records, LLC |
| 709 | Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| 710 | Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| 711 | Katy Perry | Last Friday Night (T.G.I.F.) (feat. Missy Elliot) | SR0000695549 | Capitol Records, LLC |
| 712 | Katy Perry | Not Like The Movies | SR0000662268 | Capitol Records, LLC |
| 713 | Katy Perry | Part Of Me | SR0000695742 | Capitol Records, LLC |
| 714 | Katy Perry | Peacock | SR0000662268 | Capitol Records, LLC |
| 715 | Katy Perry | Pearl | SR0000662268 | Capitol Records, LLC |
| 716 | Katy Perry | Teenage Dream | SR0000662267 | Capitol Records, LLC |
| 717 | Katy Perry | Teenage Dream (Kaskade Club Remix) | SR0000662268 | Capitol Records, LLC |
| 718 | Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| 719 | Katy Perry | The One That Got Away (Acoustic) | SR0000695553 | Capitol Records, LLC |
| 720 | Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR0000695553 | Capitol Records, LLC |
| 721 | Katy Perry | Who Am I Living For? | SR0000662268 | Capitol Records, LLC |
| 722 | Katy Perry feat. Snoop Dogg | California Gurls | SR0000662264 | Capitol Records, LLC |
| 723 | Katy Perry feat. Snoop Dogg | California Gurls (Armand Van Helden Remix) | SR0000669922 | Capitol Records, LLC |
| 724 | Katy Perry feat. Snoop Dogg | California Gurls (Passion Pit Main Mix) | SR0000662268 | Capitol Records, LLC |
| 725 | Lady Antebellum | All For Love | SR0000724696 | Capitol Records, LLC |
| 726 | Lady Antebellum | And The Radio Played | SR0000724696 | Capitol Records, LLC |
| 727 | Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| 728 | Lady Antebellum | Better Man | SR0000724696 | Capitol Records, LLC |
| 729 | Lady Antebellum | Better Off Now (That You're Gone) | SR0000724696 | Capitol Records, LLC |
| 730 | Lady Antebellum | Can't Stand The Rain | SR0000724696 | Capitol Records, LLC |
| 731 | Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| 732 | Lady Antebellum | Compass | SR0000750709 | Capitol Records, LLC |
| 733 | Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| 734 | Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| 735 | Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| 736 | Lady Antebellum | Generation Away | SR0000723786 | Capitol Records, LLC |
| 737 | Lady Antebellum | Get To Me | SR0000724696 | Capitol Records, LLC |
| 738 | Lady Antebellum | Golden | SR0000741953 | Capitol Records, LLC |
| 739 | Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |
| 740 | Lady Antebellum | I Run To You | SR0000732681 | Capitol Records, LLC |
| 741 | Lady Antebellum | It Ain't Pretty | SR0000724696 | Capitol Records, LLC |
| 742 | Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| 743 | Lady Antebellum | Life As We Know It | SR0000724696 | Capitol Records, LLC |
| 744 | Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol Records, LLC |
| 745 | Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| 746 | Lady Antebellum | Nothin' Like The First Time | SR0000724696 | Capitol Records, LLC |
| 747 | Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| 748 | Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| 749 | Lady Antebellum | Wanted You More | SR0000686145 | Capitol Records, LLC |
| 750 | Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| 751 | Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| 752 | Luke Bryan | Beer In The Headlights | SR0000728445 | Capitol Records, LLC |
| 753 | Luke Bryan | Better Than My Heart | SR0000728445 | Capitol Records, LLC |
| 754 | Luke Bryan | Blood Brothers | SR0000722027 | Capitol Records, LLC |
| 755 | Luke Bryan | Crash My Party | SR0000722027 | Capitol Records, LLC |
| 756 | Luke Bryan | Dirt Road Diary | SR0000722027 | Capitol Records, LLC |
| 757 | Luke Bryan | Drink A Beer | SR0000728445 | Capitol Records, LLC |
| 758 | Luke Bryan | Goodbye Girl | SR0000728445 | Capitol Records, LLC |
| 759 | Luke Bryan | Out Like That | SR0000728445 | Capitol Records, LLC |
| 760 | Luke Bryan | Play It Again | SR0000728445 | Capitol Records, LLC |
| 761 | Luke Bryan | Roller Coaster | SR0000728445 | Capitol Records, LLC |
| 762 | Luke Bryan | Shut It Down | SR0000728445 | Capitol Records, LLC |
| 763 | Luke Bryan | Sunburnt Lips | SR0000728445 | Capitol Records, LLC |
| 764 | Luke Bryan | That's My Kind Of Night | SR0000728445 | Capitol Records, LLC |
| 765 | Luke Bryan | We Run This Town | SR0000728445 | Capitol Records, LLC |
| 766 | Luke Bryan | What Is It With You | SR0000728445 | Capitol Records, LLC |
| 767 | Luke Bryan | Your Mama Should've Named You Whiskey | SR0000728445 | Capitol Records, LLC |
| 768 | Maze | Before I Let Go | SR0000034187 | Capitol Records, LLC |
| 769 | Maze | Changing Times | SR0000034187 | Capitol Records, LLC |
| 770 | Maze | Dee's Song (Live) | SR0000337846 | Capitol Records, LLC |
| 771 | Maze | Feel That You're Feelin' | SR0000034187 | Capitol Records, LLC |
| 772 | Maze | Feel That You're Feelin' (Live) | SR0000337846 | Capitol Records, LLC |
| 773 | Maze | Golden Time Of Day | SR0000007973 | Capitol Records, LLC |
| 774 | Maze | I Wanna Thank You (Live) | SR0000337846 | Capitol Records, LLC |
| 775 | Maze | I Want To Feel Wanted (Live) | SR0000337846 | Capitol Records, LLC |
| 776 | Maze | Introduction | SR0000034187 | Capitol Records, LLC |
| 777 | Maze | Joy And Pain | SR0000034187 | Capitol Records, LLC |
| 778 | Maze | Lady Of Magic | SR0000048450 | Capitol Records, LLC |
| 779 | Maze | Reason | SR0000034187 | Capitol Records, LLC |
| 780 | Maze | Running Away | SR0000034187 | Capitol Records, LLC |
| 781 | Maze | Running Away (Live) | SR0000337846 | Capitol Records, LLC |
| 782 | Maze | We Are One (Live) | SR0000337846 | Capitol Records, LLC |
| 783 | Maze | You (Live) | SR0000096013 | Capitol Records, LLC |
| 784 | Maze feat. Frankie Beverly | Ain't It Strange | SR0000008107 | Capitol Records, LLC |
| 785 | Maze feat. Frankie Beverly | Back In Stride | SR0000337846 | Capitol Records, LLC |
| 786 | Maze feat. Frankie Beverly | Back In Stride (Live) | SR0000337846 | Capitol Records, LLC |
| 787 | Maze feat. Frankie Beverly | Call On Me | SR0000008107 | Capitol Records, LLC |
| 788 | Maze feat. Frankie Beverly | Feel That You're Feelin' | SR0000007931 | Capitol Records, LLC |
| 789 | Maze feat. Frankie Beverly | Freedom (South Africa) (Live) | SR0000337846 | Capitol Records, LLC |
| 790 | Maze feat. Frankie Beverly | Happy Feelings (Live) | SR0000096013 | Capitol Records, LLC |
| 791 | Maze feat. Frankie Beverly | I Need You | SR0000007973 | Capitol Records, LLC |
| 792 | Maze feat. Frankie Beverly | I Wanna Thank You | SR0000048840 | Capitol Records, LLC |
| 793 | Maze feat. Frankie Beverly | Lovely Inspiration (Instrumental) | SR0000008107 | Capitol Records, LLC |
| 794 | Maze feat. Frankie Beverly | Song For My Mother | SR0000007973 | Capitol Records, LLC |
| 795 | Maze feat. Frankie Beverly | Time Is On My Side | SR0000349929 | Capitol Records, LLC |
| 796 | Maze feat. Frankie Beverly | Timin' | SR0000008107 | Capitol Records, LLC |
| 797 | Maze feat. Frankie Beverly | Too Many Games (Live) | SR0000337846 | Capitol Records, LLC |
| 798 | Maze feat. Frankie Beverly | Welcome Home | SR0000008107 | Capitol Records, LLC |
| 799 | Maze feat. Frankie Beverly | When You Love Someone (Live) | SR0000337846 | Capitol Records, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 800 | Maze feat. Frankie Beverly | Woman Is A Wonder | SR0000008107 | Capitol Records, LLC |
| 801 | Maze feat. Frankie Beverly | You | N39985 | Capitol Records, LLC |
| 802 | Maze feat. Frankie Beverly | Your Own Kind Of Way | SR0000046840 | Capitol Records, LLC |
| 803 | Maze feat. Frankie Beverly | You're Not The Same | SR0000007973 | Capitol Records, LLC |
| 804 | Rolling Stones | Harlem Shuffle | SR0000071259 | Capitol Records, LLC |
| 805 | CeeLo Green | Bodies | SR0000673160 | Elektra Entertainment Group Inc. |
| 806 | CeeLo Green | Bright Lights Bigger City | SR0000673160 | Elektra Entertainment Group Inc. |
| 807 | CeeLo Green | Cry Baby | SR0000673160 | Elektra Entertainment Group Inc. |
| 808 | CeeLo Green | Forget You | SR0000673158 | Elektra Entertainment Group Inc. |
| 809 | CeeLo Green | I Want You | SR0000673160 | Elektra Entertainment Group Inc. |
| 810 | CeeLo Green | It's OK | SR0000673160 | Elektra Entertainment Group Inc. |
| 811 | CeeLo Green | Love Gun | SR0000673160 | Elektra Entertainment Group Inc. |
| 812 | CeeLo Green | No One's Gonna Love You | SR0000673160 | Elektra Entertainment Group Inc. |
| 813 | CeeLo Green | Old Fashioned | SR0000673160 | Elektra Entertainment Group Inc. |
| 814 | CeeLo Green | Satisfied | SR0000673160 | Elektra Entertainment Group Inc. |
| 815 | CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Elektra Entertainment Group Inc. |
| 816 | CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Elektra Entertainment Group Inc. |
| 817 | CeeLo Green | Wildflower | SR0000673160 | Elektra Entertainment Group Inc. |
| 818 | Fitz & The Tantrums | 6am | SR0000724442 | Elektra Entertainment Group Inc. |
| 819 | Fitz & The Tantrums | Break The Walls | SR0000724442 | Elektra Entertainment Group Inc. |
| 820 | Fitz & The Tantrums | Fools Gold | SR0000724442 | Elektra Entertainment Group Inc. |
| 821 | Fitz & The Tantrums | Get Away | SR0000724442 | Elektra Entertainment Group Inc. |
| 822 | Fitz & The Tantrums | House On Fire | SR0000724442 | Elektra Entertainment Group Inc. |
| 823 | Fitz & The Tantrums | Keepin Our Eyes Out | SR0000724442 | Elektra Entertainment Group Inc. |
| 824 | Fitz & The Tantrums | Last Raindrop | SR0000724442 | Elektra Entertainment Group Inc. |
| 825 | Fitz & The Tantrums | MerryGoRound | SR0000724442 | Elektra Entertainment Group Inc. |
| 826 | Fitz & The Tantrums | Out Of My League | SR0000724442 | Elektra Entertainment Group Inc. |
| 827 | Fitz & The Tantrums | Spark | SR0000724442 | Elektra Entertainment Group Inc. |
| 828 | Fitz & The Tantrums | The End | SR0000724442 | Elektra Entertainment Group Inc. |
| 829 | Fitz & The Tantrums | The Walker | SR0000724442 | Elektra Entertainment Group Inc. |
| 830 | George Jones | Choices | SR0000178893 | Elektra Entertainment Group Inc. |
| 831 | Grover Washington, Jr. | Just The Two Of Us | SR0000023451 | Elektra Entertainment Group Inc. |
| 832 | Keith Sweat | (There You Go) Tellin' Me No Again | SR0000150241 | Elektra Entertainment Group Inc. |
| 833 | Keith Sweat | Come With Me | SR0000226496 | Elektra Entertainment Group Inc. |
| 834 | Keith Sweat | Don't Stop Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| 835 | Keith Sweat | How Deep Is Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| 836 | Keith Sweat | I Want Her | SR0000085227 | Elektra Entertainment Group Inc. |
| 837 | Keith Sweat | I'll Give All My Love To You | SR0000150379 | Elektra Entertainment Group Inc. |
| 838 | Keith Sweat | Make It Last Forever | SR0000086761 | Elektra Entertainment Group Inc. |
| 839 | Keith Sweat | Merry Go Round | SR0000150379 | Elektra Entertainment Group Inc. |
| 840 | Keith Sweat | Right And A Wrong Way | SR0000086761 | Elektra Entertainment Group Inc. |
| 841 | Keith Sweat | Something Just Ain't Right | SR0000086761 | Elektra Entertainment Group Inc. |
| 842 | Keith Sweat | Why Me Baby? | SR0000150241 | Elektra Entertainment Group Inc. |
| 843 | Keith Sweat | Yumi | SR0000226496 | Elektra Entertainment Group Inc. |
| 844 | Keith Sweat | Get Up On It | SR0000193836 | Elektra Entertainment Group Inc. |
| 845 | The Cure | 10:15 Saturday Night | SR0000072309 | Elektra Entertainment Group Inc. |
| 846 | The Cure | A Night Like This | SR0000065872 | Elektra Entertainment Group Inc. |
| 847 | The Cure | Boys Don't Cry | SR0000075783 | Elektra Entertainment Group Inc. |
| 848 | The Cure | Charlotte Sometimes | SR0000192615 | Elektra Entertainment Group Inc. |
| 849 | The Cure | Closedown | SR0000104305 | Elektra Entertainment Group Inc. |
| 850 | The Cure | In Between Days | SR0000065872 | Elektra Entertainment Group Inc. |
| 851 | The Cure | Jumping Someone Else's Train | SR0000072371 | Elektra Entertainment Group Inc. |
| 852 | The Cure | Killing An Arab | SR0000072371 | Elektra Entertainment Group Inc. |
| 853 | The Cure | The Hanging Garden | SR0000036019 | Elektra Entertainment Group Inc. |
| 854 | The Cure | Untitled | SR0000104305 | Elektra Entertainment Group Inc. |
| 855 | Third Eye Blind | 10 Days Late | SR0000278241 | Elektra Entertainment Group Inc. |
| 856 | Third Eye Blind | 1000 Julys | SR0000278241 | Elektra Entertainment Group Inc. |
| 857 | Third Eye Blind | An Ode To Maybe | SR0000278241 | Elektra Entertainment Group Inc. |
| 858 | Third Eye Blind | Anything | SR0000278241 | Elektra Entertainment Group Inc. |
| 859 | Third Eye Blind | Burning Man | SR0000188673 | Elektra Entertainment Group Inc. |
| 860 | Third Eye Blind | Camouflage | SR0000278241 | Elektra Entertainment Group Inc. |
| 861 | Third Eye Blind | Darwin | SR0000278241 | Elektra Entertainment Group Inc. |
| 862 | Third Eye Blind | Farther | SR0000278241 | Elektra Entertainment Group Inc. |
| 863 | Third Eye Blind | God Of Wine | SR0000188673 | Elektra Entertainment Group Inc. |
| 864 | Third Eye Blind | Good For You | SR0000188673 | Elektra Entertainment Group Inc. |
| 865 | Third Eye Blind | Graduate | SR0000188673 | Elektra Entertainment Group Inc. |
| 866 | Third Eye Blind | How's It Going To Be | SR0000188673 | Elektra Entertainment Group Inc. |
| 867 | Third Eye Blind | I Want You | SR0000188673 | Elektra Entertainment Group Inc. |
| 868 | Third Eye Blind | Jumper | SR0000188673 | Elektra Entertainment Group Inc. |
| 869 | Third Eye Blind | London | SR0000188673 | Elektra Entertainment Group Inc. |
| 870 | Third Eye Blind | Losing A Whole Year | SR0000188673 | Elektra Entertainment Group Inc. |
| 871 | Third Eye Blind | Motorcycle Drive By | SR0000188673 | Elektra Entertainment Group Inc. |
| 872 | Third Eye Blind | Narcolepsy | SR0000188673 | Elektra Entertainment Group Inc. |
| 873 | Third Eye Blind | Never Let You Go | SR0000278241 | Elektra Entertainment Group Inc. |
| 874 | Third Eye Blind | Semi-Charmed Life | SR0000188673 | Elektra Entertainment Group Inc. |
| 875 | Third Eye Blind | Slow Motion | SR0000278241 | Elektra Entertainment Group Inc. |
| 876 | Third Eye Blind | Thanks A Lot | SR0000188673 | Elektra Entertainment Group Inc. |
| 877 | Third Eye Blind | The Background | SR0000188673 | Elektra Entertainment Group Inc. |
| 878 | Third Eye Blind | The Red Summer Sun | SR0000278241 | Elektra Entertainment Group Inc. |
| 879 | Third Eye Blind | Wounded | SR0000278241 | Elektra Entertainment Group Inc. |
| 880 | Cobra Starship | Cobras Never Say Die | SR0000711457 | Fueled By Ramen LLC |
| 881 | Cobra Starship | Fold Your Hands Child | SR0000657140 | Fueled By Ramen LLC |
| 882 | Cobra Starship | Good Girls Go Bad | SR0000657140 | Fueled By Ramen LLC |
| 883 | Cobra Starship | Hot Mess | SR0000657140 | Fueled By Ramen LLC |
| 884 | Cobra Starship | I May Be Rude But I'm The Truth | SR0000711457 | Fueled By Ramen LLC |
| 885 | Cobra Starship | Living In The Sky With Diamonds | SR0000657140 | Fueled By Ramen LLC |
| 886 | Cobra Starship | Move Like You Gonna Die | SR0000657140 | Fueled By Ramen LLC |
| 887 | Cobra Starship | Nice Guys Finish Last | SR0000657140 | Fueled By Ramen LLC |
| 888 | Cobra Starship | Pete Wentz Is The Only Reason We're Famous | SR0000657140 | Fueled By Ramen LLC |
| 889 | Cobra Starship | The Scene Is Dead; Long Live The Scene | SR0000657140 | Fueled By Ramen LLC |
| 890 | Cobra Starship | The World Will Never Do | SR0000657140 | Fueled By Ramen LLC |
| 891 | Cobra Starship | Wet Hot American Summer | SR0000657140 | Fueled By Ramen LLC |
| 892 | Cobra Starship | You're Not In On The Joke | SR0000657140 | Fueled By Ramen LLC |
| 893 | fun. | All Alone | SR0000704930 | Fueled By Ramen LLC |
| 894 | fun. | All Alright | SR0000704930 | Fueled By Ramen LLC |
| 895 | fun. | Carry On | SR0000704930 | Fueled By Ramen LLC |
| 896 | fun. | It Gets Better | SR0000704930 | Fueled By Ramen LLC |
| 897 | fun. | One Foot | SR0000704930 | Fueled By Ramen LLC |
| 898 | fun. | Out on the Town | SR0000704930 | Fueled By Ramen LLC |
| 899 | fun. | Some Nights | SR0000704930 | Fueled By Ramen LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 900 | fun. | Some Nights (Intro) | SR0000704930 | Fueled By Ramen LLC |
| 901 | fun. | Stars | SR0000704930 | Fueled By Ramen LLC |
| 902 | fun. | We Are Young | SR0000704930 | Fueled By Ramen LLC |
| 903 | Gym Class Heroes | The Fighter | SR0000704012 | Fueled By Ramen LLC |
| 904 | Travie McCoy | Billionaire | SR0000706137 | Fueled By Ramen LLC |
| 905 | Young the Giant | Anagram | SR0000746139 | Fueled By Ramen LLC |
| 906 | Young the Giant | Camera | SR0000746139 | Fueled By Ramen LLC |
| 907 | Young the Giant | Crystallized | SR0000746139 | Fueled By Ramen LLC |
| 908 | Young the Giant | Daydreamer | SR0000746139 | Fueled By Ramen LLC |
| 909 | Young the Giant | Eros | SR0000746139 | Fueled By Ramen LLC |
| 910 | Young the Giant | Firelight | SR0000746139 | Fueled By Ramen LLC |
| 911 | Young the Giant | In My Home | SR0000746139 | Fueled By Ramen LLC |
| 912 | Young the Giant | Mind Over Matter | SR0000746139 | Fueled By Ramen LLC |
| 913 | Young the Giant | Paralysis | SR0000746139 | Fueled By Ramen LLC |
| 914 | Young the Giant | Slow Dive | SR0000746139 | Fueled By Ramen LLC |
| 915 | Young the Giant | Teachers | SR0000746139 | Fueled By Ramen LLC |
| 916 | Young the Giant | Waves | SR0000746139 | Fueled By Ramen LLC |
| 917 | Ciara | Go Girl | PA0001640177 | LaFace Records LLC |
| 918 | OutKast | E.T. (Extraterrestrial) | SR0000233296 | LaFace Records LLC |
| 919 | OutKast | Funkin' Around | SR0000326671 | LaFace Records LLC |
| 920 | OutKast | Hollywood Divorce | SR0000395944 | LaFace Records LLC |
| 921 | OutKast | Morris Brown | SR0000395944 | LaFace Records LLC |
| 922 | OutKast | Movin' Cool (The After Party) | SR0000326671 | LaFace Records LLC |
| 923 | OutKast | So Fresh, So Clean | SR0000306741 | LaFace Records LLC |
| 924 | OutKast | The Whole World | SR0000309898 | LaFace Records LLC |
| 925 | OutKast | Wailin' | SR0000233296 | LaFace Records LLC |
| 926 | OutKast | You May Die | SR0000233296 | LaFace Records LLC |
| 927 | P!nk | Ave Mary A | SR0000619959 | LaFace Records LLC |
| 928 | P!nk | Crystal Ball | SR0000619959 | LaFace Records LLC |
| 929 | P!nk | Glitter In The Air | SR0000619959 | LaFace Records LLC |
| 930 | P!nk | It's All Your Fault | SR0000619959 | LaFace Records LLC |
| 931 | P!nk | Mean | SR0000619959 | LaFace Records LLC |
| 932 | P!nk | Most Girls | SR0000279958 | LaFace Records LLC |
| 933 | P!nk | Nobody Knows | SR0000395942 | LaFace Records LLC |
| 934 | P!nk | One Foot Wrong | SR0000619959 | LaFace Records LLC |
| 935 | TLC | Can I Get a Witness-Interlude | SR0001198743 | LaFace Records LLC |
| 936 | TLC | Case Of The Fake People | SR0001198743 | LaFace Records LLC |
| 937 | TLC | CrazySexyCool-Interlude | SR0001198743 | LaFace Records LLC |
| 938 | TLC | Creep | SR0001198743 | LaFace Records LLC |
| 939 | TLC | Diggin' on You | SR0001198743 | LaFace Records LLC |
| 940 | TLC | If I Was Your Girlfriend | SR0001198743 | LaFace Records LLC |
| 941 | TLC | Intermission-lude | SR0001198743 | LaFace Records LLC |
| 942 | TLC | Intro-lude | SR0001198743 | LaFace Records LLC |
| 943 | TLC | Kick Your Game | SR0001198743 | LaFace Records LLC |
| 944 | TLC | Let's Do It Again | SR0001198743 | LaFace Records LLC |
| 945 | TLC | Sexy-Interlude | SR0001198743 | LaFace Records LLC |
| 946 | TLC | Sumthin' Wicked This Way Comes | SR0001198743 | LaFace Records LLC |
| 947 | TLC | Switch | SR0001198743 | LaFace Records LLC |
| 948 | TLC | Take Our Time | SR0001198743 | LaFace Records LLC |
| 949 | TLC | Waterfalls | SR0001198743 | LaFace Records LLC |
| 950 | Usher | Bedtime | SR0000257730 | LaFace Records LLC |
| 951 | Usher | Can U Help Me | SR0000307207 | LaFace Records LLC |
| 952 | Usher | Come Back | SR0000257730 | LaFace Records LLC |
| 953 | Usher | I Will | SR0000257730 | LaFace Records LLC |
| 954 | Usher | Just Like Me | SR0000257730 | LaFace Records LLC |
| 955 | Usher | Love In This Club, Part II | SR0000620940 | LaFace Records LLC |
| 956 | Usher | My Way | SR0000257730 | LaFace Records LLC |
| 957 | Usher | Nice And Slow | SR0000257730 | LaFace Records LLC |
| 958 | Usher | One Day You'll Be Mine | SR0000257730 | LaFace Records LLC |
| 959 | Usher | Twork It Out | SR0000307207 | LaFace Records LLC |
| 960 | Usher | U Don't Have to Call | SR0000307207 | LaFace Records LLC |
| 961 | Usher | U Got It Bad | SR0000307207 | LaFace Records LLC |
| 962 | Usher | U Remind Me | SR0000307207 | LaFace Records LLC |
| 963 | Usher | You Make Me Wanna... | SR0000257730 | LaFace Records LLC |
| 964 | Usher feat. Monica | Slow Jam | SR0000257730 | LaFace Records LLC |
| 965 | Usher feat. will.i.am | What's Your Name | SR0000620940 | LaFace Records LLC |
| 966 | Alanis Morissette | Crazy (James Michael Mix) | SR0000382587 | Maverick Recording Company |
| 967 | Alanis Morissette | Eight Easy Steps | SR0000356595 | Maverick Recording Company |
| 968 | Alanis Morissette | Everything | SR0000356595 | Maverick Recording Company |
| 969 | Alanis Morissette | Hand In My Pocket | SR0000213545 | Maverick Recording Company |
| 970 | Alanis Morissette | Hands Clean | SR0000315266 | Maverick Recording Company |
| 971 | Alanis Morissette | Head Over Feet | SR0000213545 | Maverick Recording Company |
| 972 | Alanis Morissette | Ironic | SR0000213545 | Maverick Recording Company |
| 973 | Alanis Morissette | Princes Familiar | SR0000276685 | Maverick Recording Company |
| 974 | Alanis Morissette | Simple Together | SR0000314676 | Maverick Recording Company |
| 975 | Alanis Morissette | Sister Blister | SR0000315266 | Maverick Recording Company |
| 976 | Alanis Morissette | Still | SR0000276563 | Maverick Recording Company |
| 977 | Alanis Morissette | Thank U | SR0000228847 | Maverick Recording Company |
| 978 | Alanis Morissette | That I Would Be Good | SR0000228847 | Maverick Recording Company |
| 979 | Alanis Morissette | Uninvited | SR0000252500 | Maverick Recording Company |
| 980 | Alanis Morissette | You Learn | SR0000213545 | Maverick Recording Company |
| 981 | Alanis Morissette | You Oughta Know | SR0000213545 | Maverick Recording Company |
| 982 | Muse | Cave | SR0000273528 | Maverick Recording Company |
| 983 | Muse | Muscle Museum | SR0000273528 | Maverick Recording Company |
| 984 | Muse | Sunburn | SR0000273528 | Maverick Recording Company |
| 985 | Muse | Unintended | SR0000273528 | Maverick Recording Company |
| 986 | Muse | Uno | SR0000273528 | Maverick Recording Company |
| 987 | Wilco | Airline To Heaven | SR0000374907 | Nonesuch Records Inc. |
| 988 | Casting Crowns | Already There | SR0000689742 | Provident Label Group, LLC |
| 989 | Casting Crowns | City On The Hill | SR0000689742 | Provident Label Group, LLC |
| 990 | Casting Crowns | Courageous | SR0000689742 | Provident Label Group, LLC |
| 991 | Casting Crowns | Face Down | SR0000689742 | Provident Label Group, LLC |
| 992 | Casting Crowns | Jesus, Friend Of Sinners | SR0000689742 | Provident Label Group, LLC |
| 993 | Casting Crowns | Just Another Birthday | SR0000689742 | Provident Label Group, LLC |
| 994 | Casting Crowns | My Own Worst Enemy | SR0000689742 | Provident Label Group, LLC |
| 995 | Casting Crowns | So Far To Find You | SR0000689742 | Provident Label Group, LLC |
| 996 | Casting Crowns | Spirit Wind | SR0000689742 | Provident Label Group, LLC |
| 997 | Casting Crowns | The Well | SR0000689742 | Provident Label Group, LLC |
| 998 | Casting Crowns | Wedding Day | SR0000689742 | Provident Label Group, LLC |
| 999 | George McCrae | Rock Your Baby | SR0000072555 | Rhino Entertainment Company |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1000 | Adele | Don't You Remember | SR0000673074 | Sony Music Entertainment |
| 1001 | Adele | He Won't Go | SR0000673074 | Sony Music Entertainment |
| 1002 | Adele | I Found A Boy | SR0000718312 | Sony Music Entertainment |
| 1003 | Adele | I'll Be Waiting | SR0000673074 | Sony Music Entertainment |
| 1004 | Adele | Lovesong | SR0000673074 | Sony Music Entertainment |
| 1005 | Adele | One And Only | SR0000673074 | Sony Music Entertainment |
| 1006 | Adele | Rumour Has It | SR0000673074 | Sony Music Entertainment |
| 1007 | Adele | Someone Like You | SR0000673074 | Sony Music Entertainment |
| 1008 | Adele | Take It All | SR0000673074 | Sony Music Entertainment |
| 1009 | Adele | Turning Tables | SR0000673074 | Sony Music Entertainment |
| 1010 | Aerosmith | Angel's Eye | SR0000294320 | Sony Music Entertainment |
| 1011 | Aerosmith | Baby, Please Don't Go | SR0000355804 | Sony Music Entertainment |
| 1012 | Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| 1013 | Aerosmith | Full Circle | SR0000246031 | Sony Music Entertainment |
| 1014 | Aerosmith | Hole In My Soul | SR0000246031 | Sony Music Entertainment |
| 1015 | Aerosmith | I Don't Want to Miss a Thing | SR0000730819 | Sony Music Entertainment |
| 1016 | Aerosmith | Nine Lives | SR0000246031 | Sony Music Entertainment |
| 1017 | Aerosmith | Sedona Sunrise | SR0000400132 | Sony Music Entertainment |
| 1018 | Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| 1019 | Alicia Keys | Dah Dee Dah (Sexy Thing) | SR0000252535 | Sony Music Entertainment |
| 1020 | Alicia Keys | Empire State Of Mind (Part II) Broken Down | SR0000752597 | Sony Music Entertainment |
| 1021 | Alicia Keys | I Got A Little Something | SR0000685875 | Sony Music Entertainment |
| 1022 | Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Sony Music Entertainment |
| 1023 | Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | SR0000004765 | Sony Music Entertainment |
| 1024 | Becky G | Shower | SR0000760239 | Sony Music Entertainment |
| 1025 | Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| 1026 | Beyoncé | Ave Maria | SR0000623449 | Sony Music Entertainment |
| 1027 | Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
| 1028 | Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| 1029 | Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| 1030 | Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| 1031 | Beyoncé | Disappear | SR0000623449 | Sony Music Entertainment |
| 1032 | Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| 1033 | Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |
| 1034 | Beyoncé | Hello | SR0000623449 | Sony Music Entertainment |
| 1035 | Beyoncé | I Miss You | SR0000683948 | Sony Music Entertainment |
| 1036 | Beyoncé | If I Were A Boy | SR0000718926 | Sony Music Entertainment |
| 1037 | Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| 1038 | Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| 1039 | Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| 1040 | Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| 1041 | Beyoncé | Rather Die Young | SR0000683948 | Sony Music Entertainment |
| 1042 | Beyoncé | Run The World (Girls) | SR0000683948 | Sony Music Entertainment |
| 1043 | Beyoncé | Satellites | SR0000623449 | Sony Music Entertainment |
| 1044 | Beyoncé | Scared Of Lonely | SR0000623449 | Sony Music Entertainment |
| 1045 | Beyoncé | Single Ladies (Put A Ring On It) | SR0000723765 | Sony Music Entertainment |
| 1046 | Beyoncé | Smash Into You | SR0000623449 | Sony Music Entertainment |
| 1047 | Beyoncé | Start Over | SR0000683948 | Sony Music Entertainment |
| 1048 | Beyoncé | Sweet Dreams | SR0000623449 | Sony Music Entertainment |
| 1049 | Beyoncé | That's Why You're Beautiful | SR0000623449 | Sony Music Entertainment |
| 1050 | Beyoncé | Video Phone | SR0000623449 | Sony Music Entertainment |
| 1051 | Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| 1052 | Beyoncé | Check On It | SR0000395861 | Sony Music Entertainment |
| 1053 | Beyoncé | Crazy in Love | SR0000787489 | Sony Music Entertainment |
| 1054 | Beyoncé | Dance For You | SR0000683948 | Sony Music Entertainment |
| 1055 | Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| 1056 | Beyoncé | End Of Time | SR0000683948 | Sony Music Entertainment |
| 1057 | Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| 1058 | Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| 1059 | Beyoncé | I Care | SR0000683948 | Sony Music Entertainment |
| 1060 | Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| 1061 | Beyoncé | Lay Up Under Me | SR0000683948 | Sony Music Entertainment |
| 1062 | Beyoncé | Partition | SR0000747291 | Sony Music Entertainment |
| 1063 | Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| 1064 | Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| 1065 | Beyoncé | Schoolin' Life | SR0000683948 | Sony Music Entertainment |
| 1066 | Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| 1067 | Beyoncé feat. Blue Ivy | Blue | SR0000747291 | Sony Music Entertainment |
| 1068 | Beyoncé feat. Drake | Mine | SR0000747291 | Sony Music Entertainment |
| 1069 | Beyoncé feat. Frank Ocean | Superpower | SR0000747291 | Sony Music Entertainment |
| 1070 | Beyoncé feat. Jay-Z | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| 1071 | Big Time Rush | All Over Again | SR0000697856 | Sony Music Entertainment |
| 1072 | Big Time Rush | Cover Girl | SR0000697856 | Sony Music Entertainment |
| 1073 | Big Time Rush | Elevate | SR0000697856 | Sony Music Entertainment |
| 1074 | Big Time Rush | If I Ruled The World | SR0000697856 | Sony Music Entertainment |
| 1075 | Big Time Rush | Invisible | SR0000697856 | Sony Music Entertainment |
| 1076 | Big Time Rush | Love Me Love Me | SR0000697856 | Sony Music Entertainment |
| 1077 | Big Time Rush | Music Sounds Better | SR0000697856 | Sony Music Entertainment |
| 1078 | Big Time Rush | No Idea | SR0000697856 | Sony Music Entertainment |
| 1079 | Big Time Rush | Show Me | SR0000697856 | Sony Music Entertainment |
| 1080 | Big Time Rush | Superstar | SR0000697856 | Sony Music Entertainment |
| 1081 | Big Time Rush | Time Of Our Life | SR0000697856 | Sony Music Entertainment |
| 1082 | Big Time Rush | You're Not Alone | SR0000697856 | Sony Music Entertainment |
| 1083 | Bill Withers | I Don't Know | N1596 | Sony Music Entertainment |
| 1084 | Bill Withers | I Don't Want You on My Mind | N1596 | Sony Music Entertainment |
| 1085 | Bill Withers | Kissing My Love | N1596 | Sony Music Entertainment |
| 1086 | Bill Withers | Lean On Me | N1596 | Sony Music Entertainment |
| 1087 | Bill Withers | Lonely Town, Lonely Street | N1596 | Sony Music Entertainment |
| 1088 | Bill Withers | Use Me | N1596 | Sony Music Entertainment |
| 1089 | Bill Withers | Watching You Watching Me | SR0000065774 | Sony Music Entertainment |
| 1090 | Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |
| 1091 | Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| 1092 | Boston | Feelin' Satisfied | SR0000004079 | Sony Music Entertainment |
| 1093 | Boston | Higher Power | SR0000239485 | Sony Music Entertainment |
| 1094 | Boston | Higher Power (Kalodner Edit) | SR0000239485 | Sony Music Entertainment |
| 1095 | Boston | More Than A Feeling | N36238 | Sony Music Entertainment |
| 1096 | Boston | Party | SR0000004079 | Sony Music Entertainment |
| 1097 | Boston | Tell Me | SR0000239485 | Sony Music Entertainment |
| 1098 | Boston | The Star Spangled Banner, 4th of July Reprise | SR0000239485 | Sony Music Entertainment |
| 1099 | Boys Like Girls | Heels Over Head | SR0000724396 | Sony Music Entertainment |

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1100 | Boys Like Girls | Hero / Heroine | SR0000724396 | Sony Music Entertainment |
| 1101 | Boys Like Girls feat. Taylor Swift | Two Is Better Than One | SR0000639800 | Sony Music Entertainment |
| 1102 | Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| 1103 | Brad Paisley | Be The Lake | SR0000680360 | Sony Music Entertainment |
| 1104 | Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| 1105 | Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| 1106 | Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| 1107 | Brad Paisley | Old Alabama | SR0000680360 | Sony Music Entertainment |
| 1108 | Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| 1109 | Brad Paisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| 1110 | Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| 1111 | Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| 1112 | Brad Paisley | Working On A Tan | SR0000680360 | Sony Music Entertainment |
| 1113 | Brad Paisley feat. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| 1114 | Brad Paisley feat. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| 1115 | Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |
| 1116 | Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| 1117 | Brandi Carlile | Again Today / Hiding My Heart | SR0000609517 | Sony Music Entertainment |
| 1118 | Brandi Carlile | Cannonball | SR0000609517 | Sony Music Entertainment |
| 1119 | Brandi Carlile | Downpour | SR0000609517 | Sony Music Entertainment |
| 1120 | Brandi Carlile | Have You Ever | SR0000609517 | Sony Music Entertainment |
| 1121 | Brandi Carlile | Josephine | SR0000609517 | Sony Music Entertainment |
| 1122 | Brandi Carlile | Late Morning Lullaby | SR0000609517 | Sony Music Entertainment |
| 1123 | Brandi Carlile | Losing Heart | SR0000609517 | Sony Music Entertainment |
| 1124 | Brandi Carlile | My Song | SR0000609517 | Sony Music Entertainment |
| 1125 | Brandi Carlile | Shadow On The Wall | SR0000609517 | Sony Music Entertainment |
| 1126 | Brandi Carlile | Turpentine | SR0000609517 | Sony Music Entertainment |
| 1127 | Brandi Carlile | Until I Die | SR0000609517 | Sony Music Entertainment |
| 1128 | Brandi Carlile | Wasted | SR0000609517 | Sony Music Entertainment |
| 1129 | Brandy | 1st & Love | SR0000622255 | Sony Music Entertainment |
| 1130 | Brandy | A Capella (Something's Missing) | SR0000622255 | Sony Music Entertainment |
| 1131 | Brandy | Camouflage | SR0000622255 | Sony Music Entertainment |
| 1132 | Brandy | Can You Hear Me Now | SR0000710136 | Sony Music Entertainment |
| 1133 | Brandy | Do You Know What You Have | SR0000710136 | Sony Music Entertainment |
| 1134 | Brandy | Fall | SR0000622255 | Sony Music Entertainment |
| 1135 | Brandy | Hardly Breathing | SR0000710136 | Sony Music Entertainment |
| 1136 | Brandy | Human | SR0000622255 | Sony Music Entertainment |
| 1137 | Brandy | Let Me Go | SR0000710136 | Sony Music Entertainment |
| 1138 | Brandy | Long Distance | SR0000622255 | Sony Music Entertainment |
| 1139 | Brandy | Long Distance Interlude | SR0000622255 | Sony Music Entertainment |
| 1140 | Brandy | Music | SR0000710136 | Sony Music Entertainment |
| 1141 | Brandy | No Such Thing As Too Late | SR0000710136 | Sony Music Entertainment |
| 1142 | Brandy | Outro | SR0000710136 | Sony Music Entertainment |
| 1143 | Brandy | Paint This House | SR0000710136 | Sony Music Entertainment |
| 1144 | Brandy | Piano Man | SR0000622255 | Sony Music Entertainment |
| 1145 | Brandy | Scared Of Beautiful | SR0000710136 | Sony Music Entertainment |
| 1146 | Brandy | Shattered Heart | SR0000622255 | Sony Music Entertainment |
| 1147 | Brandy | Slower | SR0000710136 | Sony Music Entertainment |
| 1148 | Brandy | So Sick | SR0000710136 | Sony Music Entertainment |
| 1149 | Brandy | The Definition | SR0000622255 | Sony Music Entertainment |
| 1150 | Brandy | Torn Down | SR0000622255 | Sony Music Entertainment |
| 1151 | Brandy | True | SR0000622255 | Sony Music Entertainment |
| 1152 | Brandy | Warm It Up (With Love) | SR0000622255 | Sony Music Entertainment |
| 1153 | Brandy | What You Need | SR0000710136 | Sony Music Entertainment |
| 1154 | Brandy | Wildest Dreams | SR0000710136 | Sony Music Entertainment |
| 1155 | Brandy | Wish Your Love Away | SR0000710136 | Sony Music Entertainment |
| 1156 | Brandy | Without You | SR0000710136 | Sony Music Entertainment |
| 1157 | Brandy feat. Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| 1158 | Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| 1159 | Britney Spears | Don't Keep Me Waiting | SR0000677693 | Sony Music Entertainment |
| 1160 | Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| 1161 | Britney Spears | He About To Lose Me | SR0000677693 | Sony Music Entertainment |
| 1162 | Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| 1163 | Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| 1164 | Britney Spears | I Wanna Go | SR0000673693 | Sony Music Entertainment |
| 1165 | Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |
| 1166 | Britney Spears | Seal It With A Kiss | SR0000673693 | Sony Music Entertainment |
| 1167 | Britney Spears | Selfish | SR0000677693 | Sony Music Entertainment |
| 1168 | Britney Spears | Trip To Your Heart | SR0000673693 | Sony Music Entertainment |
| 1169 | Britney Spears | Trouble For Me | SR0000673693 | Sony Music Entertainment |
| 1170 | Britney Spears | Up N' Down | SR0000673693 | Sony Music Entertainment |
| 1171 | Britney Spears feat. Sabi | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| 1172 | Britney Spears feat. will.i.am | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| 1173 | Bruce Springsteen | American Land | SR0000705192 | Sony Music Entertainment |
| 1174 | Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| 1175 | Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| 1176 | Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| 1177 | Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| 1178 | Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| 1179 | Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| 1180 | Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| 1181 | Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| 1182 | Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| 1183 | Bruce Springsteen | We Take Care Of Our Own | SR0000705192 | Sony Music Entertainment |
| 1184 | Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| 1185 | Bruce Springsteen | You've Got It | SR0000705192 | Sony Music Entertainment |
| 1186 | Bullet For My Valentine | A Place Where You Belong | SR0000706395 | Sony Music Entertainment |
| 1187 | Bullet For My Valentine | Alone | SR0000706395 | Sony Music Entertainment |
| 1188 | Bullet For My Valentine | Ashes Of The Innocent | SR0000619985 | Sony Music Entertainment |
| 1189 | Bullet For My Valentine | Begging For Mercy | SR0000706395 | Sony Music Entertainment |
| 1190 | Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| 1191 | Bullet For My Valentine | Breaking Out, Breaking Down | SR0000706395 | Sony Music Entertainment |
| 1192 | Bullet For My Valentine | Deliver Us from Evil | SR0000619985 | Sony Music Entertainment |
| 1193 | Bullet For My Valentine | Dignity | SR0000706395 | Sony Music Entertainment |
| 1194 | Bullet For My Valentine | Disappear | SR0000619985 | Sony Music Entertainment |
| 1195 | Bullet For My Valentine | End Of Days | SR0000619985 | Sony Music Entertainment |
| 1196 | Bullet For My Valentine | Eye Of The Storm | SR0000619985 | Sony Music Entertainment |
| 1197 | Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| 1198 | Bullet For My Valentine | Forever And Always | SR0000619985 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1199 | Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| 1200 | Bullet For My Valentine | Last To Know | SR0000619985 | Sony Music Entertainment |
| 1201 | Bullet For My Valentine | One Good Reason Why | SR0000619985 | Sony Music Entertainment |
| 1202 | Bullet For My Valentine | Pleasure And Pain | SR0000706395 | Sony Music Entertainment |
| 1203 | Bullet For My Valentine | Pretty On The Outside | SR0000706395 | Sony Music Entertainment |
| 1204 | Bullet For My Valentine | Road To Nowhere | SR0000619985 | Sony Music Entertainment |
| 1205 | Bullet For My Valentine | Say Goodnight | SR0000619985 | Sony Music Entertainment |
| 1206 | Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| 1207 | Bullet For My Valentine | Take It Out On Me | SR0000619985 | Sony Music Entertainment |
| 1208 | Bullet For My Valentine | The Last Fight | SR0000706395 | Sony Music Entertainment |
| 1209 | Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| 1210 | Bullet For My Valentine | Watching Us Die Tonight | SR0000619985 | Sony Music Entertainment |
| 1211 | Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| 1212 | Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| 1213 | Cage The Elephant | Aberdeen | SR0000703665 | Sony Music Entertainment |
| 1214 | Cage The Elephant | Ain't No Rest for the Wicked | SR0000615871 | Sony Music Entertainment |
| 1215 | Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| 1216 | Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| 1217 | Cage The Elephant | Back Against The Wall | SR0000631003 | Sony Music Entertainment |
| 1218 | Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| 1219 | Cage The Elephant | Cover Me Again | SR0000631003 | Sony Music Entertainment |
| 1220 | Cage The Elephant | Drones In The Valley | SR0000631003 | Sony Music Entertainment |
| 1221 | Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| 1222 | Cage The Elephant | Free Love | SR0000631003 | Sony Music Entertainment |
| 1223 | Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| 1224 | Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| 1225 | Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| 1226 | Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| 1227 | Cage The Elephant | Judas | SR0000631003 | Sony Music Entertainment |
| 1228 | Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| 1229 | Cage The Elephant | Right Before My Eyes | SR0000703665 | Sony Music Entertainment |
| 1230 | Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| 1231 | Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| 1232 | Cage The Elephant | Sell Yourself | SR0000703665 | Sony Music Entertainment |
| 1233 | Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| 1234 | Cage The Elephant | Soil To The Sun | SR0000631003 | Sony Music Entertainment |
| 1235 | Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| 1236 | Carlos Santana | Havana Moon | SR0000045295 | Sony Music Entertainment |
| 1237 | Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| 1238 | Carrie Underwood | Cupid's Got A Shotgun | SR0000700157 | Sony Music Entertainment |
| 1239 | Carrie Underwood | Do You Think About Me | SR0000700157 | Sony Music Entertainment |
| 1240 | Carrie Underwood | Forever Changed | SR0000700157 | Sony Music Entertainment |
| 1241 | Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| 1242 | Carrie Underwood | Good In Goodbye | SR0000700157 | Sony Music Entertainment |
| 1243 | Carrie Underwood | Leave Love Alone | SR0000700157 | Sony Music Entertainment |
| 1244 | Carrie Underwood | Nobody Ever Told You | SR0000700157 | Sony Music Entertainment |
| 1245 | Carrie Underwood | One Way Ticket | SR0000700157 | Sony Music Entertainment |
| 1246 | Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| 1247 | Carrie Underwood | Thank God For Hometowns | SR0000700157 | Sony Music Entertainment |
| 1248 | Carrie Underwood | Two Black Cadillacs | SR0000700157 | Sony Music Entertainment |
| 1249 | Carrie Underwood | Who Are You | SR0000700157 | Sony Music Entertainment |
| 1250 | Carrie Underwood | Wine After Whiskey | SR0000700157 | Sony Music Entertainment |
| 1251 | Celine Dion | Where Does My Heart Beat Now | SR0000124245 | Sony Music Entertainment |
| 1252 | Charlie Daniels | The Devil Went Down To Georgia | SR0000008973 | Sony Music Entertainment |
| 1253 | Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| 1254 | Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| 1255 | Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| 1256 | Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| 1257 | Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| 1258 | Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| 1259 | Charlie Wilson | Once And Forever | SR0000679365 | Sony Music Entertainment |
| 1260 | Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| 1261 | Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| 1262 | Charlie Wilson feat. Fantasia | I Wanna Be Your Man | SR0000679365 | Sony Music Entertainment |
| 1263 | Cher Lloyd | Swagger Jagger | SR0000724733 | Sony Music Entertainment |
| 1264 | Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| 1265 | Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| 1266 | Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| 1267 | Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| 1268 | Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| 1269 | Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| 1270 | Chevelle | Send The Pain Below | SR0000324184 | Sony Music Entertainment |
| 1271 | Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| 1272 | Chevelle | The Clincher | SR0000363500 | Sony Music Entertainment |
| 1273 | Chevelle | The Fad | SR0000407044 | Sony Music Entertainment |
| 1274 | Chevelle | The Red | PA0001060682 | Sony Music Entertainment |
| 1275 | Chevelle | Vitamin R (Leading Us Along) | PA0001263996 | Sony Music Entertainment |
| 1276 | Chipmunk feat. Chris Brown | Champion | SR0000751658 | Sony Music Entertainment |
| 1277 | Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| 1278 | Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| 1279 | Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| 1280 | Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| 1281 | Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| 1282 | Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| 1283 | Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| 1284 | Chris Brown | Oh My Love | SR0000679366 | Sony Music Entertainment |
| 1285 | Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| 1286 | Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| 1287 | Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| 1288 | Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| 1289 | Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| 1290 | Chris Brown feat. Benny Benassi | Beautiful People | SR0000679366 | Sony Music Entertainment |
| 1291 | Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die | SR0000711816 | Sony Music Entertainment |
| 1292 | Chris Brown feat. Eva Simons | Pass Out | SR0000747286 | Sony Music Entertainment |
| 1293 | Chris Brown feat. Lil Wayne & Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| 1294 | Chris Brown feat. Lil Wayne & Swizz Beatz | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| 1295 | Chris Brown feat. Nas | Mirage | SR0000711816 | Sony Music Entertainment |
| 1296 | Chris Brown feat. Nicki Minaj | Love More | SR0000726473 | Sony Music Entertainment |
| 1297 | Chris Brown feat. Sabrina Antionette | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| 1298 | Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1299 | Chris Brown feat. Sevyn | Remember My Name | SR0000711816 | Sony Music Entertainment |
| 1300 | Chris Brown feat. Sevyn | Touch Me | SR0000711816 | Sony Music Entertainment |
| 1301 | Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| 1302 | Chris Young | Aw Naw | SR0000726910 | Sony Music Entertainment |
| 1303 | Chris Young | Forgiveness | SR0000726878 | Sony Music Entertainment |
| 1304 | Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| 1305 | Chris Young | Hold You To It | SR0000726878 | Sony Music Entertainment |
| 1306 | Chris Young | Lighters In the Air | SR0000726878 | Sony Music Entertainment |
| 1307 | Chris Young | Nothin' But the Cooler Left | SR0000726878 | Sony Music Entertainment |
| 1308 | Chris Young | Text Me Texas | SR0000726878 | Sony Music Entertainment |
| 1309 | Chris Young | We're Gonna Find It Tonight | SR0000726878 | Sony Music Entertainment |
| 1310 | Chris Young | Who I Am With You | SR0000726878 | Sony Music Entertainment |
| 1311 | Ciara | Ciara To The Stage | SR0000631011 | Sony Music Entertainment |
| 1312 | Ciara | G Is For Girl (A-Z) | SR0000631011 | Sony Music Entertainment |
| 1313 | Ciara | I Don't Remember | SR0000631011 | Sony Music Entertainment |
| 1314 | Ciara | Keep Dancin' On Me | SR0000631011 | Sony Music Entertainment |
| 1315 | Ciara | Like A Surgeon | SR0000631011 | Sony Music Entertainment |
| 1316 | Ciara | Never Ever | SR0000723761 | Sony Music Entertainment |
| 1317 | Ciara | Pucker Up | SR0000631011 | Sony Music Entertainment |
| 1318 | Ciara | Tell Me What Your Name Is | SR0000631011 | Sony Music Entertainment |
| 1319 | Ciara feat. Chris Brown | Turntables | SR0000631011 | Sony Music Entertainment |
| 1320 | Ciara feat. Justin Timberlake | Love Sex Magic | SR0000631011 | Sony Music Entertainment |
| 1321 | Ciara feat. Ludacris | High Price | SR0000631011 | Sony Music Entertainment |
| 1322 | Ciara feat. Nicki Minaj | I'm Out | SR0000724534 | Sony Music Entertainment |
| 1323 | Ciara feat. The-Dream | Lover's Thing | SR0000631011 | Sony Music Entertainment |
| 1324 | Crossfade | Cold | SR0000697112 | Sony Music Entertainment |
| 1325 | Crossfade | Colors | SR0000354126 | Sony Music Entertainment |
| 1326 | Crossfade | Dead Skin | SR0000354126 | Sony Music Entertainment |
| 1327 | Crossfade | Death Trend Setta | SR0000354126 | Sony Music Entertainment |
| 1328 | Crossfade | Disco | SR0000354126 | Sony Music Entertainment |
| 1329 | Crossfade | No Giving Up | SR0000354126 | Sony Music Entertainment |
| 1330 | Crossfade | So Far Away | SR0000354126 | Sony Music Entertainment |
| 1331 | Crossfade | Starless | SR0000354126 | Sony Music Entertainment |
| 1332 | Crossfade | The Deep End | SR0000354126 | Sony Music Entertainment |
| 1333 | Crossfade | The Unknown | SR0000354126 | Sony Music Entertainment |
| 1334 | Daughtry | All These Lives | SR0000399960 | Sony Music Entertainment |
| 1335 | Daughtry | Breakdown | SR0000399960 | Sony Music Entertainment |
| 1336 | Daughtry | Crashed | SR0000399960 | Sony Music Entertainment |
| 1337 | Daughtry | Feels Like Tonight | SR0000399960 | Sony Music Entertainment |
| 1338 | Daughtry | Gone | SR0000399960 | Sony Music Entertainment |
| 1339 | Daughtry | Home | SR0000399960 | Sony Music Entertainment |
| 1340 | Daughtry | It's Not Over | SR0000399960 | Sony Music Entertainment |
| 1341 | Daughtry | Over You | SR0000399960 | Sony Music Entertainment |
| 1342 | Daughtry | There And Back Again | SR0000399960 | Sony Music Entertainment |
| 1343 | Daughtry | Used To | SR0000399960 | Sony Music Entertainment |
| 1344 | Daughtry | What About Now | SR0000399960 | Sony Music Entertainment |
| 1345 | Daughtry | What I Want | SR0000399960 | Sony Music Entertainment |
| 1346 | Dixie Chicks | Am I the Only One (Who's Ever Felt This Way) | SR0000252000 | Sony Music Entertainment |
| 1347 | Dixie Chicks | Bitter End | SR0000391109 | Sony Music Entertainment |
| 1348 | Dixie Chicks | Cowboy Take Me Away | SR0000275086 | Sony Music Entertainment |
| 1349 | Dixie Chicks | Easy Silence | SR0000391109 | Sony Music Entertainment |
| 1350 | Dixie Chicks | Everybody Knows | SR0000391109 | Sony Music Entertainment |
| 1351 | Dixie Chicks | Give It Up Or Let Me Go | SR0000252000 | Sony Music Entertainment |
| 1352 | Dixie Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| 1353 | Dixie Chicks | Heartbreak Town | SR0000275086 | Sony Music Entertainment |
| 1354 | Dixie Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| 1355 | Dixie Chicks | I Can Love You Better | SR0000252000 | Sony Music Entertainment |
| 1356 | Dixie Chicks | I'll Take Care of You | SR0000252000 | Sony Music Entertainment |
| 1357 | Dixie Chicks | Landslide | SR0000314722 | Sony Music Entertainment |
| 1358 | Dixie Chicks | Let 'Er Rip | SR0000252000 | Sony Music Entertainment |
| 1359 | Dixie Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| 1360 | Dixie Chicks | Lil' Jack Slade | SR0000314722 | Sony Music Entertainment |
| 1361 | Dixie Chicks | Loving Arms | SR0000252000 | Sony Music Entertainment |
| 1362 | Dixie Chicks | Lubbock or Leave It | SR0000391109 | Sony Music Entertainment |
| 1363 | Dixie Chicks | Lullaby | SR0000391109 | Sony Music Entertainment |
| 1364 | Dixie Chicks | Never Say Die | SR0000252000 | Sony Music Entertainment |
| 1365 | Dixie Chicks | Not Ready To Make Nice | SR0000697321 | Sony Music Entertainment |
| 1366 | Dixie Chicks | Once You've Loved Somebody | SR0000252000 | Sony Music Entertainment |
| 1367 | Dixie Chicks | Ready To Run | SR0000309667 | Sony Music Entertainment |
| 1368 | Dixie Chicks | Silent House | SR0000391109 | Sony Music Entertainment |
| 1369 | Dixie Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| 1370 | Dixie Chicks | Some Days You Gotta Dance | SR0000275086 | Sony Music Entertainment |
| 1371 | Dixie Chicks | The Long Way Around | SR0000391109 | Sony Music Entertainment |
| 1372 | Dixie Chicks | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| 1373 | Dixie Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |
| 1374 | Dixie Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| 1375 | Dixie Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| 1376 | Dixie Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| 1377 | Dixie Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| 1378 | Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| 1379 | Dixie Chicks | Without You | SR0000275086 | Sony Music Entertainment |
| 1380 | Dixie Chicks | You Were Mine | SR0000252000 | Sony Music Entertainment |
| 1381 | Eddie Money | Baby Hold On | RE0000923174 | Sony Music Entertainment |
| 1382 | Eddie Money | I Wanna Go Back | SR0000071987 | Sony Music Entertainment |
| 1383 | Eddie Money | Looking Through the Eyes Of A Child | SR0000109485 | Sony Music Entertainment |
| 1384 | Eddie Money | No Control | SR0000038050 | Sony Music Entertainment |
| 1385 | Eddie Money | Peace in Our Time | SR0000109485 | Sony Music Entertainment |
| 1386 | Eddie Money | Shakin' | SR0000038050 | Sony Music Entertainment |
| 1387 | Eddie Money | Stop Steppin' On My Heart | SR0000109485 | Sony Music Entertainment |
| 1388 | Eddie Money | Think I'm In Love | SR0000038226 | Sony Music Entertainment |
| 1389 | Eddie Money | Two Tickets To Paradise | RE0000923174 | Sony Music Entertainment |
| 1390 | Eddie Money | We Should Be Sleeping | SR0000071987 | Sony Music Entertainment |
| 1391 | Eddie Money | Where's The Party? (Live) | SR0000109485 | Sony Music Entertainment |
| 1392 | Electric Light Orchestra | Across the Border | N46612 | Sony Music Entertainment |
| 1393 | Electric Light Orchestra | Confusion | SR0000012943 | Sony Music Entertainment |
| 1394 | Electric Light Orchestra | Do Ya | N36991 | Sony Music Entertainment |
| 1395 | Electric Light Orchestra | Don't Bring Me Down | SR0000012943 | Sony Music Entertainment |
| 1396 | Electric Light Orchestra | Evil Woman | N27257 | Sony Music Entertainment |
| 1397 | Electric Light Orchestra | Four Little Diamonds | SR0000046784 | Sony Music Entertainment |
| 1398 | Electric Light Orchestra | Getting to the Point | SR0000070477 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1399 | Electric Light Orchestra | Here Is the News | SR0000030537 | Sony Music Entertainment |
| 1400 | Electric Light Orchestra | Illusions In G Major | N19100 | Sony Music Entertainment |
| 1401 | Electric Light Orchestra | Last Train to London | SR0000012943 | Sony Music Entertainment |
| 1402 | Electric Light Orchestra | Livin' Thing | N36991 | Sony Music Entertainment |
| 1403 | Electric Light Orchestra | Ma Ma Ma Belle | N11365 | Sony Music Entertainment |
| 1404 | Electric Light Orchestra | Mr Blue Sky | N46612 | Sony Music Entertainment |
| 1405 | Electric Light Orchestra | Nightrider | N27257 | Sony Music Entertainment |
| 1406 | Electric Light Orchestra | Rockaria! | N36991 | Sony Music Entertainment |
| 1407 | Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| 1408 | Electric Light Orchestra | Shine a Little Love | SR0000009161 | Sony Music Entertainment |
| 1409 | Electric Light Orchestra | Showdown | N11365 | Sony Music Entertainment |
| 1410 | Electric Light Orchestra | So Serious | SR0000070477 | Sony Music Entertainment |
| 1411 | Electric Light Orchestra | Strange Magic | N27257 | Sony Music Entertainment |
| 1412 | Electric Light Orchestra | Sweet Talkin' Woman | N46612 | Sony Music Entertainment |
| 1413 | Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| 1414 | Electric Light Orchestra | The Diary Of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| 1415 | Electric Light Orchestra | The Way Life's Meant To Be | SR0000030537 | Sony Music Entertainment |
| 1416 | Electric Light Orchestra | Ticket to the Moon | SR0000030537 | Sony Music Entertainment |
| 1417 | Electric Light Orchestra | Turn To Stone | N46612 | Sony Music Entertainment |
| 1418 | Electric Light Orchestra | Twilight | SR0000030537 | Sony Music Entertainment |
| 1419 | Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| 1420 | Elle Varner | Damn Good Friends | SR0000721189 | Sony Music Entertainment |
| 1421 | Elle Varner | Leaf | SR0000721189 | Sony Music Entertainment |
| 1422 | Elle Varner | Not Tonight | SR0000721189 | Sony Music Entertainment |
| 1423 | Elle Varner | Oh What A Night | SR0000721189 | Sony Music Entertainment |
| 1424 | Elle Varner | Refill | SR0000721190 | Sony Music Entertainment |
| 1425 | Elle Varner | So Fly | SR0000721187 | Sony Music Entertainment |
| 1426 | Elle Varner | Sound Proof Room | SR0000721189 | Sony Music Entertainment |
| 1427 | Elle Varner | Stop The Clock | SR0000721189 | Sony Music Entertainment |
| 1428 | Elle Varner | Welcome Home | SR0000721189 | Sony Music Entertainment |
| 1429 | Elle Varner feat. J. Cole | Only Wanna Give It To You | SR0000721192 | Sony Music Entertainment |
| 1430 | Emblem3 | 3000 Miles | SR0000726978 | Sony Music Entertainment |
| 1431 | Emblem3 | Chloe (You're The One I Want) | SR0000726979 | Sony Music Entertainment |
| 1432 | Emblem3 | Do It All Again | SR0000726978 | Sony Music Entertainment |
| 1433 | Emblem3 | Girl Next Door | SR0000726978 | Sony Music Entertainment |
| 1434 | Emblem3 | I Love LA | SR0000726978 | Sony Music Entertainment |
| 1435 | Emblem3 | I Wish | SR0000726978 | Sony Music Entertainment |
| 1436 | Emblem3 | Jaiden | SR0000726978 | Sony Music Entertainment |
| 1437 | Emblem3 | Just For One Day | SR0000726978 | Sony Music Entertainment |
| 1438 | Emblem3 | Nothing To Lose | SR0000726978 | Sony Music Entertainment |
| 1439 | Emblem3 | One Day | SR0000726978 | Sony Music Entertainment |
| 1440 | Emblem3 | Reason | SR0000726978 | Sony Music Entertainment |
| 1441 | Emblem3 | Spaghetti | SR0000726978 | Sony Music Entertainment |
| 1442 | Emblem3 | Sunset Blvd | SR0000726978 | Sony Music Entertainment |
| 1443 | Emblem3 | Teenage Kings | SR0000726978 | Sony Music Entertainment |
| 1444 | Emblem3 | XO | SR0000726978 | Sony Music Entertainment |
| 1445 | Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| 1446 | Foo Fighters | Ain't It The Life | SR0000285034 | Sony Music Entertainment |
| 1447 | Foo Fighters | All My Life (Edit) | SR0000325862 | Sony Music Entertainment |
| 1448 | Foo Fighters | Another Round | SR0000377762 | Sony Music Entertainment |
| 1449 | Foo Fighters | Aurora | SR0000285034 | Sony Music Entertainment |
| 1450 | Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| 1451 | Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| 1452 | Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| 1453 | Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| 1454 | Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| 1455 | Foo Fighters | Cold Day In The Sun | SR0000377762 | Sony Music Entertainment |
| 1456 | Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| 1457 | Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| 1458 | Foo Fighters | Doll | SR0000297253 | Sony Music Entertainment |
| 1459 | Foo Fighters | End Over End | SR0000377762 | Sony Music Entertainment |
| 1460 | Foo Fighters | Enough Space | SR0000297253 | Sony Music Entertainment |
| 1461 | Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| 1462 | Foo Fighters | February Stars | SR0000297253 | Sony Music Entertainment |
| 1463 | Foo Fighters | Free Me | SR0000377762 | Sony Music Entertainment |
| 1464 | Foo Fighters | Friend Of A Friend | SR0000377762 | Sony Music Entertainment |
| 1465 | Foo Fighters | Generator | SR0000285034 | Sony Music Entertainment |
| 1466 | Foo Fighters | Gimme Stitches | SR0000285034 | Sony Music Entertainment |
| 1467 | Foo Fighters | Headwires | SR0000285034 | Sony Music Entertainment |
| 1468 | Foo Fighters | Hell | SR0000377762 | Sony Music Entertainment |
| 1469 | Foo Fighters | Hey, Johnny Park! | SR0000297253 | Sony Music Entertainment |
| 1470 | Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| 1471 | Foo Fighters | In Your Honor | SR0000377762 | Sony Music Entertainment |
| 1472 | Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| 1473 | Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| 1474 | Foo Fighters | Live-In Skin | SR0000285034 | Sony Music Entertainment |
| 1475 | Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| 1476 | Foo Fighters | M.I.A. | SR0000285034 | Sony Music Entertainment |
| 1477 | Foo Fighters | Marigold | SR0000396409 | Sony Music Entertainment |
| 1478 | Foo Fighters | Miracle | SR0000377762 | Sony Music Entertainment |
| 1479 | Foo Fighters | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| 1480 | Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| 1481 | Foo Fighters | My Hero (Live) | SR0000396409 | Sony Music Entertainment |
| 1482 | Foo Fighters | My Poor Brain | SR0000297253 | Sony Music Entertainment |
| 1483 | Foo Fighters | New Way Home | SR0000297253 | Sony Music Entertainment |
| 1484 | Foo Fighters | Next Year | SR0000285034 | Sony Music Entertainment |
| 1485 | Foo Fighters | No Way Back | SR0000377762 | Sony Music Entertainment |
| 1486 | Foo Fighters | On The Mend | SR0000377762 | Sony Music Entertainment |
| 1487 | Foo Fighters | Once & For All (Demo) | SR0000617325 | Sony Music Entertainment |
| 1488 | Foo Fighters | Over And Out | SR0000377762 | Sony Music Entertainment |
| 1489 | Foo Fighters | Razor | SR0000396409 | Sony Music Entertainment |
| 1490 | Foo Fighters | Resolve | SR0000377762 | Sony Music Entertainment |
| 1491 | Foo Fighters | See You | SR0000297253 | Sony Music Entertainment |
| 1492 | Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| 1493 | Foo Fighters | Stacked Actors | SR0000285034 | Sony Music Entertainment |
| 1494 | Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| 1495 | Foo Fighters | Still | SR0000377762 | Sony Music Entertainment |
| 1496 | Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| 1497 | Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| 1498 | Foo Fighters | The Deepest Blues Are Black | SR0000377762 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1499 | Foo Fighters | The Last Song | SR0000377762 | Sony Music Entertainment |
| 1500 | Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| 1501 | Foo Fighters | Up In Arms | SR0000297253 | Sony Music Entertainment |
| 1502 | Foo Fighters | Virginia Moon | SR0000377762 | Sony Music Entertainment |
| 1503 | Foo Fighters | Walking After You | SR0000297253 | Sony Music Entertainment |
| 1504 | Foo Fighters | What If I Do? | SR0000377762 | Sony Music Entertainment |
| 1505 | Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| 1506 | Foo Fighters | Wind Up | SR0000297253 | Sony Music Entertainment |
| 1507 | Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| 1508 | Foster The People | Pumped Up Kicks | SR0000754312 | Sony Music Entertainment |
| 1509 | Fugees | Manifest/Outro | SR0000222005 | Sony Music Entertainment |
| 1510 | Fugees | Mista Mista | SR0000222005 | Sony Music Entertainment |
| 1511 | Fugees | No Woman No Cry | SR0000222005 | Sony Music Entertainment |
| 1512 | Fugees | Ready Or Not | SR0000222005 | Sony Music Entertainment |
| 1513 | Fugees | Red Intro | SR0000222005 | Sony Music Entertainment |
| 1514 | Fugees | The Score | SR0000222005 | Sony Music Entertainment |
| 1515 | Fugees | Zealots | SR0000222005 | Sony Music Entertainment |
| 1516 | Future | Astronaut Chick | SR0000701457 | Sony Music Entertainment |
| 1517 | Future | Neva End | SR0000701457 | Sony Music Entertainment |
| 1518 | Future | Permanent Scar | SR0000701457 | Sony Music Entertainment |
| 1519 | Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| 1520 | Future | Straight Up | SR0000701457 | Sony Music Entertainment |
| 1521 | Future | Tony Montana | SR0000701457 | Sony Music Entertainment |
| 1522 | Future | Truth Gonna Hurt You | SR0000701457 | Sony Music Entertainment |
| 1523 | Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| 1524 | Future | You Deserve It | SR0000701457 | Sony Music Entertainment |
| 1525 | Future feat. Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |
| 1526 | Future feat. Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| 1527 | Future feat. Pharrell, Pusha T and Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| 1528 | Future feat. R. Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| 1529 | Future feat. Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| 1530 | Future feat. T.I. | Magic | SR0000701457 | Sony Music Entertainment |
| 1531 | Future feat. Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| 1532 | Garth Brooks | All-American Kid | SR0000763853 | Sony Music Entertainment |
| 1533 | Garth Brooks | Cold Like That | SR0000763853 | Sony Music Entertainment |
| 1534 | Garth Brooks | Cowboys Forever | SR0000763853 | Sony Music Entertainment |
| 1535 | Garth Brooks | Fish | SR0000763853 | Sony Music Entertainment |
| 1536 | Garth Brooks | Man Against Machine | SR0000763853 | Sony Music Entertainment |
| 1537 | Garth Brooks | Midnight Train | SR0000763853 | Sony Music Entertainment |
| 1538 | Garth Brooks | Mom | SR0000763853 | Sony Music Entertainment |
| 1539 | Garth Brooks | People Loving People | SR0000763608 | Sony Music Entertainment |
| 1540 | Garth Brooks | Rodeo and Juliet | SR0000763853 | Sony Music Entertainment |
| 1541 | Garth Brooks | Send 'Em On Down the Road | SR0000763607 | Sony Music Entertainment |
| 1542 | Garth Brooks | She's Tired of Boys | SR0000763853 | Sony Music Entertainment |
| 1543 | Garth Brooks | Tacoma | SR0000763853 | Sony Music Entertainment |
| 1544 | Garth Brooks | Wrong About You | SR0000763853 | Sony Music Entertainment |
| 1545 | Garth Brooks | You Wreck Me | SR0000763853 | Sony Music Entertainment |
| 1546 | George Jones | I Always Get Lucky With You | SR0000045294 | Sony Music Entertainment |
| 1547 | George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | SR0000021788 | Sony Music Entertainment |
| 1548 | George Jones | I'm A One Woman Man | SR0000101829 | Sony Music Entertainment |
| 1549 | George Jones | I've Aged Twenty Years In Five | SR0000021788 | Sony Music Entertainment |
| 1550 | George Jones | Someday My Day Will Come | SR0000010280 | Sony Music Entertainment |
| 1551 | George Jones | Still Doin' Time | SR0000030506 | Sony Music Entertainment |
| 1552 | George Jones | The Right Left Hand | SR0000078097 | Sony Music Entertainment |
| 1553 | George Jones | You've Still Got a Place In My Heart | SR0000055734 | Sony Music Entertainment |
| 1554 | George Michael | An Easier Affair | SR0000618251 | Sony Music Entertainment |
| 1555 | George Michael | Cowboys and Angels | SR0000133600 | Sony Music Entertainment |
| 1556 | George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| 1557 | George Michael | Freedom! '90 | SR0000133600 | Sony Music Entertainment |
| 1558 | George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| 1559 | George Michael | Kissing A Fool | SR0000092432 | Sony Music Entertainment |
| 1560 | George Michael | One More Try | SR0000092432 | Sony Music Entertainment |
| 1561 | George Michael | Praying For Time | SR0000133600 | Sony Music Entertainment |
| 1562 | George Michael | They Won't Go When I Go | SR0000133600 | Sony Music Entertainment |
| 1563 | Gretchen Wilson | All Jacked Up | PA0001259117 | Sony Music Entertainment |
| 1564 | Gretchen Wilson | California Girls | SR0000388036 | Sony Music Entertainment |
| 1565 | Gretchen Wilson | I Don't Feel Like Loving You Today | SR0000388036 | Sony Music Entertainment |
| 1566 | Gretchen Wilson | One Of The Boys | SR0000609494 | Sony Music Entertainment |
| 1567 | Gretchen Wilson | Politically Uncorrect | SR0000388036 | Sony Music Entertainment |
| 1568 | Hurricane Chris | A Bay Bay | SR0000719410 | Sony Music Entertainment |
| 1569 | In This Moment | Adrenalize | SR0000703747 | Sony Music Entertainment |
| 1570 | In This Moment | Aries | SR0000703747 | Sony Music Entertainment |
| 1571 | In This Moment | Beast Within | SR0000703747 | Sony Music Entertainment |
| 1572 | In This Moment | Blood | SR0000703747 | Sony Music Entertainment |
| 1573 | In This Moment | Burn | SR0000703747 | Sony Music Entertainment |
| 1574 | In This Moment | Comanche | SR0000703747 | Sony Music Entertainment |
| 1575 | In This Moment | From the Ashes | SR0000703747 | Sony Music Entertainment |
| 1576 | In This Moment | Rise With Me | SR0000703747 | Sony Music Entertainment |
| 1577 | In This Moment | Scarlet | SR0000703747 | Sony Music Entertainment |
| 1578 | In This Moment | The Blood Legion | SR0000703747 | Sony Music Entertainment |
| 1579 | In This Moment | Whore | SR0000703747 | Sony Music Entertainment |
| 1580 | In This Moment | You're Gonna' Listen | SR0000703747 | Sony Music Entertainment |
| 1581 | Incubus | Aqueous Transmission | SR0000306181 | Sony Music Entertainment |
| 1582 | Incubus | Are You In? | SR0000306181 | Sony Music Entertainment |
| 1583 | Incubus | Battlestar Scralatchtica | SR0000278818 | Sony Music Entertainment |
| 1584 | Incubus | Blood on the Ground | SR0000306181 | Sony Music Entertainment |
| 1585 | Incubus | Circles | SR0000306181 | Sony Music Entertainment |
| 1586 | Incubus | Clean | SR0000278818 | Sony Music Entertainment |
| 1587 | Incubus | Consequence | SR0000278818 | Sony Music Entertainment |
| 1588 | Incubus | Drive | SR0000278818 | Sony Music Entertainment |
| 1589 | Incubus | Echo | SR0000306181 | Sony Music Entertainment |
| 1590 | Incubus | Have You Ever | SR0000306181 | Sony Music Entertainment |
| 1591 | Incubus | I Miss You | SR0000278818 | Sony Music Entertainment |
| 1592 | Incubus | Just a Phase | SR0000306181 | Sony Music Entertainment |
| 1593 | Incubus | Magic Medicine | SR0000249690 | Sony Music Entertainment |
| 1594 | Incubus | Make Yourself | SR0000278818 | Sony Music Entertainment |
| 1595 | Incubus | Mexico | SR0000306181 | Sony Music Entertainment |
| 1596 | Incubus | Nice To Know You | SR0000306181 | Sony Music Entertainment |
| 1597 | Incubus | Nowhere Fast | SR0000278818 | Sony Music Entertainment |
| 1598 | Incubus | Out from Under | SR0000278818 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1599 | Incubus | Privilege | SR0000278818 | Sony Music Entertainment |
| 1600 | Incubus | Stellar | SR0000278818 | Sony Music Entertainment |
| 1601 | Incubus | Summer Romance (Anti-Gravity Love Song) | SR0000249690 | Sony Music Entertainment |
| 1602 | Incubus | The Warmth | SR0000278818 | Sony Music Entertainment |
| 1603 | Incubus | Under My Umbrella | SR0000306181 | Sony Music Entertainment |
| 1604 | Incubus | Warning | SR0000306181 | Sony Music Entertainment |
| 1605 | Incubus | When It Comes | SR0000278818 | Sony Music Entertainment |
| 1606 | Incubus | Wish You Were Here | PA0001065849 | Sony Music Entertainment |
| 1607 | Itzhak Perlman | Theme from"Far and Away" | SR0000247495 | Sony Music Entertainment |
| 1608 | Itzhak Perlman; John Williams | Schindler's List: Theme | SR0000247495 | Sony Music Entertainment |
| 1609 | Jace Everett | Bad Things | SR0000385664 | Sony Music Entertainment |
| 1610 | Jack White | Blunderbuss | SR0000699383 | Sony Music Entertainment |
| 1611 | Jack White | Freedom At 21 | SR0000699383 | Sony Music Entertainment |
| 1612 | Jack White | Hip (Eponymous) Poor Boy | SR0000699383 | Sony Music Entertainment |
| 1613 | Jack White | Hypocritical Kiss | SR0000699383 | Sony Music Entertainment |
| 1614 | Jack White | I Guess I Should Go To Sleep | SR0000699383 | Sony Music Entertainment |
| 1615 | Jack White | I'm Shakin' | SR0000699383 | Sony Music Entertainment |
| 1616 | Jack White | Love Interruption | SR0000699383 | Sony Music Entertainment |
| 1617 | Jack White | Missing Pieces | SR0000699383 | Sony Music Entertainment |
| 1618 | Jack White | On And On And On | SR0000699383 | Sony Music Entertainment |
| 1619 | Jack White | Sixteen Saltines | SR0000699383 | Sony Music Entertainment |
| 1620 | Jack White | Take Me With You When You Go | SR0000699383 | Sony Music Entertainment |
| 1621 | Jack White | Trash Tongue Talker | SR0000699383 | Sony Music Entertainment |
| 1622 | Jack White | Weep Themselves To Sleep | SR0000699383 | Sony Music Entertainment |
| 1623 | Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| 1624 | Jake Owen | Anywhere With You | SR0000697851 | Sony Music Entertainment |
| 1625 | Jake Owen | Apple Pie Moonshine | SR0000697851 | Sony Music Entertainment |
| 1626 | Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| 1627 | Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| 1628 | Jake Owen | Heaven | SR0000697851 | Sony Music Entertainment |
| 1629 | Jake Owen | Keepin' It Country | SR0000697851 | Sony Music Entertainment |
| 1630 | Jake Owen | Nobody Feelin' No Pain | SR0000697851 | Sony Music Entertainment |
| 1631 | Jake Owen | Settin' The World On Fire | SR0000697851 | Sony Music Entertainment |
| 1632 | Jake Owen | The Journey Of Your Life | SR0000697851 | Sony Music Entertainment |
| 1633 | Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| 1634 | Jake Owen | Wide Awake | SR0000697851 | Sony Music Entertainment |
| 1635 | James Taylor | Only A Dream In Rio | SR0000068536 | Sony Music Entertainment |
| 1636 | James Taylor | Up On The Roof | SR0000009172 | Sony Music Entertainment |
| 1637 | James Taylor | Your Smiling Face | RE0000923126 | Sony Music Entertainment |
| 1638 | Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| 1639 | Jennifer Hudson | The Star-Spangled Banner | SR0000674220 | Sony Music Entertainment |
| 1640 | Jennifer Hudson | What You Think | SR0000674220 | Sony Music Entertainment |
| 1641 | Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | SR0000712017 | Sony Music Entertainment |
| 1642 | Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| 1643 | Jerrod Niemann | Drink to That All Night | SR0000738148 | Sony Music Entertainment |
| 1644 | John Legend | Cross The Line | SR0000619653 | Sony Music Entertainment |
| 1645 | John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| 1646 | John Legend | Good Morning | SR0000742202 | Sony Music Entertainment |
| 1647 | John Legend | I Love, You Love | SR0000619653 | Sony Music Entertainment |
| 1648 | John Legend | If You're Out There | SR0000619653 | Sony Music Entertainment |
| 1649 | John Legend | Quickly | SR0000619653 | Sony Music Entertainment |
| 1650 | John Legend | Satisfaction | SR0000619653 | Sony Music Entertainment |
| 1651 | John Legend | Take Me Away | SR0000619653 | Sony Music Entertainment |
| 1652 | John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| 1653 | John Legend feat. Buju Banton | Can't Be My Lover | SR0000619653 | Sony Music Entertainment |
| 1654 | John Legend feat. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| 1655 | John Legend feat. Kanye West | It's Over | SR0000619653 | Sony Music Entertainment |
| 1656 | John Mayer | Crossroads | SR0000650569 | Sony Music Entertainment |
| 1657 | John Mayer | Do You Know Me | SR0000650569 | Sony Music Entertainment |
| 1658 | John Mayer | Edge Of Desire | SR0000650569 | Sony Music Entertainment |
| 1659 | John Mayer | Friends, Lovers Or Nothing | SR0000650569 | Sony Music Entertainment |
| 1660 | John Mayer | Half Of My Heart | SR0000650569 | Sony Music Entertainment |
| 1661 | John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| 1662 | John Mayer | Perfectly Lonely | SR0000650569 | Sony Music Entertainment |
| 1663 | John Mayer | War Of My Life | SR0000650569 | Sony Music Entertainment |
| 1664 | John Mayer | Who Says | SR0000650569 | Sony Music Entertainment |
| 1665 | John Williams | Bugler's Dream and Olympic Fanfare Medley | SR0002244437 | Sony Music Entertainment |
| 1666 | John Williams | Hook: Flight To Neverland | SR0002233783 | Sony Music Entertainment |
| 1667 | John Williams | Summon The Heroes | SR0002244437 | Sony Music Entertainment |
| 1668 | John Williams | Theme From Jurassic Park | SR0002233783 | Sony Music Entertainment |
| 1669 | John Williams; London Symphony Orchestra | Main Title (From "Star Wars") | SR0002247474 | Sony Music Entertainment |
| 1670 | John Williams; The Boston Pops Orchestra | Close Encounters of the Third Kind/When You Wish Upon a Star Medley | SR0000186141 | Sony Music Entertainment |
| 1671 | John Williams; The Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra from Indiana Jones and the Last Crusade | SR0000186141 | Sony Music Entertainment |
| 1672 | John Williams; The Boston Pops Orchestra | Theme from "Sugarland Express" | SR0000186141 | Sony Music Entertainment |
| 1673 | Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
| 1674 | Josh Thompson | A Name In This Town | SR0000652025 | Sony Music Entertainment |
| 1675 | Josh Thompson | Always Been Me | SR0000652025 | Sony Music Entertainment |
| 1676 | Josh Thompson | Back Around | SR0000652025 | Sony Music Entertainment |
| 1677 | Josh Thompson | Beer On The Table | SR0000652025 | Sony Music Entertainment |
| 1678 | Josh Thompson | Blame It On Waylon | SR0000652025 | Sony Music Entertainment |
| 1679 | Josh Thompson | I Won't Go Crazy | SR0000652025 | Sony Music Entertainment |
| 1680 | Josh Thompson | Sinner | SR0000652025 | Sony Music Entertainment |
| 1681 | Josh Thompson | Way Out Here | SR0000652025 | Sony Music Entertainment |
| 1682 | Josh Thompson | Won't Be Lonely Long - On The Road | SR0000652025 | Sony Music Entertainment |
| 1683 | Josh Thompson | You Ain't Seen Country Yet | SR0000652025 | Sony Music Entertainment |
| 1684 | Julio Iglesias duet with Willie Nelson | To All the Girls I've Loved Before | SR0000058185 | Sony Music Entertainment |
| 1685 | Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| 1686 | Justin Timberlake | Body Count | SR0000717770 | Sony Music Entertainment |
| 1687 | Justin Timberlake | Don't Hold The Wall | SR0000717770 | Sony Music Entertainment |
| 1688 | Justin Timberlake | Dress On | SR0000717770 | Sony Music Entertainment |
| 1689 | Justin Timberlake | Let The Groove Get In | SR0000717770 | Sony Music Entertainment |
| 1690 | Justin Timberlake | Pusher Love Girl | SR0000717770 | Sony Music Entertainment |
| 1691 | Justin Timberlake | SexyBack | SR0000719411 | Sony Music Entertainment |
| 1692 | Justin Timberlake | Spaceship Coupe | SR0000717770 | Sony Music Entertainment |
| 1693 | Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| 1694 | Justin Timberlake | Take Back The Night | SR0000743898 | Sony Music Entertainment |
| 1695 | Justin Timberlake | That Girl | SR0000717770 | Sony Music Entertainment |
| 1696 | Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| 1697 | Justin Timberlake feat. Jay-Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| 1698 | Karmin | Crash Your Party | SR0000719621 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1699 | Kelly Clarkson | Alone | SR0000693113 | Sony Music Entertainment |
| 1700 | Kelly Clarkson | Breaking Your Own Heart | SR0000693113 | Sony Music Entertainment |
| 1701 | Kelly Clarkson | Dark Side | SR0000693113 | Sony Music Entertainment |
| 1702 | Kelly Clarkson | Einstein | SR0000693113 | Sony Music Entertainment |
| 1703 | Kelly Clarkson | Hello | SR0000693113 | Sony Music Entertainment |
| 1704 | Kelly Clarkson | Honestly | SR0000693113 | Sony Music Entertainment |
| 1705 | Kelly Clarkson | I Forgive You | SR0000693113 | Sony Music Entertainment |
| 1706 | Kelly Clarkson | Mr. Know It All | SR0000715680 | Sony Music Entertainment |
| 1707 | Kelly Clarkson | Standing In Front Of You | SR0000693113 | Sony Music Entertainment |
| 1708 | Kelly Clarkson | Stronger (What Doesn't Kill You) | SR0000693113 | Sony Music Entertainment |
| 1709 | Kelly Clarkson | The Sun Will Rise | SR0000693113 | Sony Music Entertainment |
| 1710 | Kelly Clarkson | The War Is Over | SR0000693113 | Sony Music Entertainment |
| 1711 | Kelly Clarkson | Why Don't You Try | SR0000734929 | Sony Music Entertainment |
| 1712 | Kelly Clarkson | You Can't Win | SR0000693113 | Sony Music Entertainment |
| 1713 | Kelly Clarkson | You Love Me | SR0000693113 | Sony Music Entertainment |
| 1714 | Kenny Chesney | Always Gonna Be You | SR0000722762 | Sony Music Entertainment |
| 1715 | Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |
| 1716 | Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| 1717 | Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| 1718 | Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| 1719 | Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| 1720 | Kenny Chesney | To Get To You (55th and 3rd) | SR0000722762 | Sony Music Entertainment |
| 1721 | Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| 1722 | Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| 1723 | Kenny Chesney feat. Grace Potter | You And Tequila | SR0000722762 | Sony Music Entertainment |
| 1724 | Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up | SR0000761343 | Sony Music Entertainment |
| 1725 | Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| 1726 | Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| 1727 | Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| 1728 | Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| 1729 | Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| 1730 | Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| 1731 | Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| 1732 | Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| 1733 | Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| 1734 | Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| 1735 | Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| 1736 | Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| 1737 | Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |
| 1738 | Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| 1739 | Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| 1740 | Korn | Children Of The Korn | SR0000263749 | Sony Music Entertainment |
| 1741 | Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| 1742 | Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| 1743 | Korn | Freak On A Leash | SR0000263749 | Sony Music Entertainment |
| 1744 | Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| 1745 | Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| 1746 | Korn | Justin | SR0000263749 | Sony Music Entertainment |
| 1747 | Korn | My Gift To You | SR0000263749 | Sony Music Entertainment |
| 1748 | Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| 1749 | Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| 1750 | Korn | Seed | SR0000263749 | Sony Music Entertainment |
| 1751 | L-Burna aka Layzie Bone | Carole Of The Bones | SR0000291785 | Sony Music Entertainment |
| 1752 | L-Burna aka Layzie Bone | Still The Greatest | SR0000291785 | Sony Music Entertainment |
| 1753 | Leona Lewis | Better In Time | SR0000619647 | Sony Music Entertainment |
| 1754 | London Symphony Orchestra; John Williams | Theme (From "Jaws") | SR0000247474 | Sony Music Entertainment |
| 1755 | Los Lonely Boys | Crazy Dream | SR0000352465 | Sony Music Entertainment |
| 1756 | Los Lonely Boys | Dime Mi Amor | SR0000352465 | Sony Music Entertainment |
| 1757 | Los Lonely Boys | Heaven | SR0000352465 | Sony Music Entertainment |
| 1758 | Los Lonely Boys | Hollywood | SR0000352465 | Sony Music Entertainment |
| 1759 | Los Lonely Boys | La Contestacion | SR0000352465 | Sony Music Entertainment |
| 1760 | Los Lonely Boys | More Than Love | SR0000352465 | Sony Music Entertainment |
| 1761 | Los Lonely Boys | Nobody Else | SR0000352465 | Sony Music Entertainment |
| 1762 | Los Lonely Boys | Onda | SR0000352465 | Sony Music Entertainment |
| 1763 | Los Lonely Boys | Real Emotions | SR0000352465 | Sony Music Entertainment |
| 1764 | Los Lonely Boys | Senorita | SR0000352465 | Sony Music Entertainment |
| 1765 | Los Lonely Boys | Tell Me Why | SR0000352465 | Sony Music Entertainment |
| 1766 | Los Lonely Boys | Velvet Sky | SR0000352465 | Sony Music Entertainment |
| 1767 | Lou Rawls | You'll Never Find Another Love Like Mine | N33959 | Sony Music Entertainment |
| 1768 | Love and Theft | Angel Eyes | PA0001922065 | Sony Music Entertainment |
| 1769 | Luther Vandross | A House Is Not A Home | SR0000030527 | Sony Music Entertainment |
| 1770 | Luther Vandross | Any Love - Wembley Stadium 1989 | PA0000434017 | Sony Music Entertainment |
| 1771 | Luther Vandross | Give Me the Reason | SR0000071632 | Sony Music Entertainment |
| 1772 | Luther Vandross | Never Too Much | SR0000030497 | Sony Music Entertainment |
| 1773 | Luther Vandross | Superstar/Until You Come Back To Me (That's What I'm Gonna Do) | SR0000054317 | Sony Music Entertainment |
| 1774 | Macy Gray | A Moment To Myself | SR0000267460 | Sony Music Entertainment |
| 1775 | Macy Gray | Blowin' Up Your Speakers | SR0000302804 | Sony Music Entertainment |
| 1776 | Macy Gray | Boo | SR0000302804 | Sony Music Entertainment |
| 1777 | Macy Gray | Caligula | SR0000267460 | Sony Music Entertainment |
| 1778 | Macy Gray | Come Together | SR0000336638 | Sony Music Entertainment |
| 1779 | Macy Gray | Do Something | SR0000267460 | Sony Music Entertainment |
| 1780 | Macy Gray | Every Now And Then | SR0000336638 | Sony Music Entertainment |
| 1781 | Macy Gray | Forgiveness | SR0000302804 | Sony Music Entertainment |
| 1782 | Macy Gray | Freak Like Me | SR0000302804 | Sony Music Entertainment |
| 1783 | Macy Gray | Gimme All Your Lovin' or I Will Kill You | SR0000302804 | Sony Music Entertainment |
| 1784 | Macy Gray | Happiness | SR0000336638 | Sony Music Entertainment |
| 1785 | Macy Gray | Harry | SR0000302804 | Sony Music Entertainment |
| 1786 | Macy Gray | I Can't Wait To Meetchu | SR0000267460 | Sony Music Entertainment |
| 1787 | Macy Gray | I Try | SR0000267460 | Sony Music Entertainment |
| 1788 | Macy Gray | I've Committed Murder | SR0000267460 | Sony Music Entertainment |
| 1789 | Macy Gray | Jesus For A Day | SR0000336638 | Sony Music Entertainment |
| 1790 | Macy Gray | My Fondest Childhood Memories | SR0000336638 | Sony Music Entertainment |
| 1791 | Macy Gray | Oblivion | SR0000302804 | Sony Music Entertainment |
| 1792 | Macy Gray | Relating To A Psychopath | SR0000302804 | Sony Music Entertainment |
| 1793 | Macy Gray | Screamin' | SR0000336638 | Sony Music Entertainment |
| 1794 | Macy Gray | Sex-o-matic Venus Freak | SR0000267460 | Sony Music Entertainment |
| 1795 | Macy Gray | Sexual Revolution | SR0000302804 | Sony Music Entertainment |
| 1796 | Macy Gray | She Don't Write Songs About You | SR0000336638 | Sony Music Entertainment |
| 1797 | Macy Gray | Speechless | SR0000336638 | Sony Music Entertainment |
| 1798 | Macy Gray | Still | SR0000267460 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1799 | Macy Gray | The Letter | SR0000267460 | Sony Music Entertainment |
| 1800 | Macy Gray | Things That Made Me Change | SR0000336638 | Sony Music Entertainment |
| 1801 | Macy Gray | When I See You | PA0001207765 | Sony Music Entertainment |
| 1802 | Macy Gray | Why Didn't You Call Me | SR0000267460 | Sony Music Entertainment |
| 1803 | Macy Gray feat. Angie Stone and Mos Def | My Nutmeg Phantasy | SR0000302804 | Sony Music Entertainment |
| 1804 | Macy Gray feat. Erykah Badu | Sweet Baby | PA0001074698 | Sony Music Entertainment |
| 1805 | Macy Gray feat. Slick Rick | Hey Young World, Pt. 2 | SR0000302804 | Sony Music Entertainment |
| 1806 | Macy Gray feat. Sunshine Anderson | Don't Come Around | SR0000302804 | Sony Music Entertainment |
| 1807 | Manchester Orchestra | Apprehension | SR0000680374 | Sony Music Entertainment |
| 1808 | Manchester Orchestra | April Fool | SR0000680374 | Sony Music Entertainment |
| 1809 | Manchester Orchestra | Deer | SR0000680374 | Sony Music Entertainment |
| 1810 | Manchester Orchestra | Leaky Breaks | SR0000680374 | Sony Music Entertainment |
| 1811 | Manchester Orchestra | Leave It Alone | SR0000680374 | Sony Music Entertainment |
| 1812 | Manchester Orchestra | Mighty | SR0000680374 | Sony Music Entertainment |
| 1813 | Manchester Orchestra | Pale Black Eye | SR0000680374 | Sony Music Entertainment |
| 1814 | Manchester Orchestra | Pensacola | SR0000680374 | Sony Music Entertainment |
| 1815 | Manchester Orchestra | Simple Math | SR0000680374 | Sony Music Entertainment |
| 1816 | Manchester Orchestra | Virgin | SR0000680374 | Sony Music Entertainment |
| 1817 | Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| 1818 | Marc Anthony | Amigo | SR0000355308 | Sony Music Entertainment |
| 1819 | Marc Anthony | Escapémonos | SR0000355308 | Sony Music Entertainment |
| 1820 | Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| 1821 | Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| 1822 | Marc Anthony | Tu Amor Me Hace Bien | SR0000355308 | Sony Music Entertainment |
| 1823 | Marc Anthony | Valio La Pena | SR0000355308 | Sony Music Entertainment |
| 1824 | Marc Anthony | Vivir Mi Vida | SR0000727153 | Sony Music Entertainment |
| 1825 | Marc Anthony | Volando Entre Tus Brazos | SR0000355308 | Sony Music Entertainment |
| 1826 | Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |
| 1827 | Marvin Gaye | Sexual Healing | SR0000038850 | Sony Music Entertainment |
| 1828 | Marvin Sapp | Comfort Zone | PA0001749838 | Sony Music Entertainment |
| 1829 | Marvin Sapp | Don't Count Me Out | PA0001749838 | Sony Music Entertainment |
| 1830 | Marvin Sapp | Fresh Wind | PA0001749838 | Sony Music Entertainment |
| 1831 | Marvin Sapp | He Has His Hands On You | PA0001749838 | Sony Music Entertainment |
| 1832 | Marvin Sapp | Here I Am | PA0001749838 | Sony Music Entertainment |
| 1833 | Marvin Sapp | I Came | PA0001749838 | Sony Music Entertainment |
| 1834 | Marvin Sapp | I Came (Intro) | PA0001749838 | Sony Music Entertainment |
| 1835 | Marvin Sapp | Keep Holding On | PA0001749838 | Sony Music Entertainment |
| 1836 | Marvin Sapp | More Than A Conqueror | PA0001749838 | Sony Music Entertainment |
| 1837 | Marvin Sapp | Praise You Forever | PA0001749838 | Sony Music Entertainment |
| 1838 | Marvin Sapp | The Best In Me | PA0001749838 | Sony Music Entertainment |
| 1839 | Marvin Sapp | Wait | PA0001749838 | Sony Music Entertainment |
| 1840 | Mary Mary | Can't Give Up Now | SR0000711038 | Sony Music Entertainment |
| 1841 | Mary Mary | Dirt | SR0000711038 | Sony Music Entertainment |
| 1842 | Mary Mary | Go Get It | SR0000711038 | Sony Music Entertainment |
| 1843 | Mary Mary | God Bless | SR0000711038 | Sony Music Entertainment |
| 1844 | Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |
| 1845 | Mary Mary | I'm Running | SR0000711038 | Sony Music Entertainment |
| 1846 | Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| 1847 | Mary Mary | Sunday Morning | SR0000711038 | Sony Music Entertainment |
| 1848 | Mary Mary feat. Destiny's Child | Good To Me | SR0000269994 | Sony Music Entertainment |
| 1849 | Mary Mary feat. Kirk Franklin | And I | SR0000378079 | Sony Music Entertainment |
| 1850 | Maxwell | Bad Habits | SR0000639738 | Sony Music Entertainment |
| 1851 | Maxwell | Cold | SR0000639738 | Sony Music Entertainment |
| 1852 | Maxwell | Fistful Of Tears | SR0000639738 | Sony Music Entertainment |
| 1853 | Maxwell | Help Somebody | SR0000639738 | Sony Music Entertainment |
| 1854 | Maxwell | Love You | SR0000639738 | Sony Music Entertainment |
| 1855 | Maxwell | Phoenix Rise | SR0000639738 | Sony Music Entertainment |
| 1856 | Maxwell | Playing Possum | SR0000639738 | Sony Music Entertainment |
| 1857 | Maxwell | Pretty Wings | SR0000639738 | Sony Music Entertainment |
| 1858 | Maxwell | Stop The World | SR0000639738 | Sony Music Entertainment |
| 1859 | Meat Loaf | Great Boleros of Fire | SR0000239673 | Sony Music Entertainment |
| 1860 | MGMT | Electric Feel | SR0000670166 | Sony Music Entertainment |
| 1861 | Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| 1862 | Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| 1863 | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| 1864 | Michael Jackson | Get On The Floor | SR0000011120 | Sony Music Entertainment |
| 1865 | Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| 1866 | Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| 1867 | Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
| 1868 | Michael Jackson | It's The Falling In Love | SR0000011120 | Sony Music Entertainment |
| 1869 | Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| 1870 | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| 1871 | Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| 1872 | Michael Jackson | Workin' Day And Night | SR0000011120 | Sony Music Entertainment |
| 1873 | Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| 1874 | Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| 1875 | Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| 1876 | Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| 1877 | Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| 1878 | Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| 1879 | Miguel | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| 1880 | Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| 1881 | Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| 1882 | Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| 1883 | Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| 1884 | Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| 1885 | Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| 1886 | Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| 1887 | Mike Posner | Cooler Than Me | SR0000657938 | Sony Music Entertainment |
| 1888 | Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| 1889 | Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |
| 1890 | Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |
| 1891 | Miley Cyrus | Drive | SR0000735242 | Sony Music Entertainment |
| 1892 | Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| 1893 | Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| 1894 | Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| 1895 | Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |
| 1896 | Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| 1897 | Miley Cyrus feat. Big Sean | Love Money Party | SR0000735242 | Sony Music Entertainment |
| 1898 | Miley Cyrus feat. Britney Spears | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1899 | Miley Cyrus feat. French Montana | FU | SR0000735242 | Sony Music Entertainment |
| 1900 | Miley Cyrus feat. Future | My Darlin' | SR0000735242 | Sony Music Entertainment |
| 1901 | Miley Cyrus feat. Ludacris | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| 1902 | Miley Cyrus feat. Nelly | 4x4 | SR0000735242 | Sony Music Entertainment |
| 1903 | Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| 1904 | Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| 1905 | Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| 1906 | Miranda Lambert | Baggage Claim | PA0001805349 | Sony Music Entertainment |
| 1907 | Miranda Lambert | Better In The Long Run | PA0001805349 | Sony Music Entertainment |
| 1908 | Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| 1909 | Miranda Lambert | Crazy Ex-Girlfriend | SR0000746292 | Sony Music Entertainment |
| 1910 | Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| 1911 | Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| 1912 | Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| 1913 | Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| 1914 | Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| 1915 | Miranda Lambert | Easy From Now On | SR0000609529 | Sony Music Entertainment |
| 1916 | Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| 1917 | Miranda Lambert | Famous In A Small Town | SR0000609529 | Sony Music Entertainment |
| 1918 | Miranda Lambert | Fastest Girl In Town | PA0001805349 | Sony Music Entertainment |
| 1919 | Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| 1920 | Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| 1921 | Miranda Lambert | Greyhound Bound For Nowhere | SR0000367710 | Sony Music Entertainment |
| 1922 | Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| 1923 | Miranda Lambert | Gunpowder & Lead | SR0000609529 | Sony Music Entertainment |
| 1924 | Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| 1925 | Miranda Lambert | Hurts To Think | PA0001805349 | Sony Music Entertainment |
| 1926 | Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| 1927 | Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| 1928 | Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| 1929 | Miranda Lambert | Look At Miss Ohio | PA0001805349 | Sony Music Entertainment |
| 1930 | Miranda Lambert | Love Is Looking For You | SR0000367710 | Sony Music Entertainment |
| 1931 | Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| 1932 | Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| 1933 | Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| 1934 | Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| 1935 | Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| 1936 | Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| 1937 | Miranda Lambert | Mama's Broken Heart | PA0001805349 | Sony Music Entertainment |
| 1938 | Miranda Lambert | Me And Charlie Talking | SR0000746293 | Sony Music Entertainment |
| 1939 | Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| 1940 | Miranda Lambert | More Like Her | SR0000609529 | Sony Music Entertainment |
| 1941 | Miranda Lambert | New Strings | SR0000367710 | Sony Music Entertainment |
| 1942 | Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| 1943 | Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| 1944 | Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| 1945 | Miranda Lambert | Over You | PA0001805349 | Sony Music Entertainment |
| 1946 | Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| 1947 | Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| 1948 | Miranda Lambert | Sin For A Sin | SR0000641403 | Sony Music Entertainment |
| 1949 | Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| 1950 | Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| 1951 | Miranda Lambert | There's A Wall | SR0000367710 | Sony Music Entertainment |
| 1952 | Miranda Lambert | Time To Get A Gun | SR0000641403 | Sony Music Entertainment |
| 1953 | Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| 1954 | Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| 1955 | Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| 1956 | Modest Mouse | Education | SR0000407040 | Sony Music Entertainment |
| 1957 | Modest Mouse | Fire It Up | SR0000407040 | Sony Music Entertainment |
| 1958 | Modest Mouse | Florida | SR0000407040 | Sony Music Entertainment |
| 1959 | Modest Mouse | Fly Trapped In A Jar | SR0000407040 | Sony Music Entertainment |
| 1960 | Modest Mouse | Invisible | SR0000407040 | Sony Music Entertainment |
| 1961 | Modest Mouse | Little Motel | SR0000407040 | Sony Music Entertainment |
| 1962 | Modest Mouse | March Into The Sea | SR0000407040 | Sony Music Entertainment |
| 1963 | Modest Mouse | Missed The Boat | SR0000407040 | Sony Music Entertainment |
| 1964 | Modest Mouse | Parting of the Sensory | SR0000407040 | Sony Music Entertainment |
| 1965 | Modest Mouse | People As Places As People | SR0000407040 | Sony Music Entertainment |
| 1966 | Modest Mouse | Spitting Venom | SR0000407040 | Sony Music Entertainment |
| 1967 | Modest Mouse | Steam Engenius | SR0000407040 | Sony Music Entertainment |
| 1968 | Modest Mouse | We've  Got  Everything | SR0000407040 | Sony Music Entertainment |
| 1969 | Monica feat. Rick Ross | Anything (To Find You) | SR0000700530 | Sony Music Entertainment |
| 1970 | Montgomery Gentry | Daddy Won't Sell the Farm | SR0000266467 | Sony Music Entertainment |
| 1971 | Montgomery Gentry | Didn't I | PA0001079468 | Sony Music Entertainment |
| 1972 | Montgomery Gentry | Gone | SR0000266467 | Sony Music Entertainment |
| 1973 | Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| 1974 | Montgomery Gentry | Lonely And Gone | SR0000266467 | Sony Music Entertainment |
| 1975 | Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| 1976 | Montgomery Gentry | She Don't Tell Me To | SR0000386446 | Sony Music Entertainment |
| 1977 | Montgomery Gentry | Something To Be Proud Of | SR0000355896 | Sony Music Entertainment |
| 1978 | Montgomery Gentry | Speed | SR0000314295 | Sony Music Entertainment |
| 1979 | Oh Land | Break The Chain | SR0000674211 | Sony Music Entertainment |
| 1980 | Oh Land | Helicopter | SR0000674211 | Sony Music Entertainment |
| 1981 | Oh Land | Human | SR0000674211 | Sony Music Entertainment |
| 1982 | Oh Land | Lean | SR0000674211 | Sony Music Entertainment |
| 1983 | Oh Land | Perfection | SR0000674211 | Sony Music Entertainment |
| 1984 | Oh Land | Rainbow | SR0000674211 | Sony Music Entertainment |
| 1985 | Oh Land | Sun Of A Gun | SR0000674211 | Sony Music Entertainment |
| 1986 | Oh Land | Voodoo | SR0000674211 | Sony Music Entertainment |
| 1987 | Oh Land | We Turn It Up | SR0000674211 | Sony Music Entertainment |
| 1988 | Oh Land | White Nights | SR0000674211 | Sony Music Entertainment |
| 1989 | Oh Land | Wolf & I | SR0000674211 | Sony Music Entertainment |
| 1990 | One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| 1991 | One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| 1992 | One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| 1993 | One Direction | I Wish | SR0000703645 | Sony Music Entertainment |
| 1994 | One Direction | Moments | SR0000703645 | Sony Music Entertainment |
| 1995 | One Direction | More Than This | SR0000703645 | Sony Music Entertainment |
| 1996 | One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| 1997 | One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| 1998 | One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1999 | One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| 2000 | One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| 2001 | One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| 2002 | One Direction | Tell Me A Lie | SR0000703645 | Sony Music Entertainment |
| 2003 | One Direction | What Makes You Beautiful | SR0000703645 | Sony Music Entertainment |
| 2004 | OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | SR0000747302 | Sony Music Entertainment |
| 2005 | OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| 2006 | Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| 2007 | Ozzy Osbourne | A.V.H. | SR0000135019 | Sony Music Entertainment |
| 2008 | Ozzy Osbourne | Back on Earth | SR0000247732 | Sony Music Entertainment |
| 2009 | Ozzy Osbourne | Bark At The Moon | SR0000053824 | Sony Music Entertainment |
| 2010 | Ozzy Osbourne | Breakin' All The Rules | SR0000098705 | Sony Music Entertainment |
| 2011 | Ozzy Osbourne | Crazy Babies | SR0000098705 | Sony Music Entertainment |
| 2012 | Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| 2013 | Ozzy Osbourne | Desire | SR0001135019 | Sony Music Entertainment |
| 2014 | Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| 2015 | Ozzy Osbourne | Dreamer | SR0000303331 | Sony Music Entertainment |
| 2016 | Ozzy Osbourne | Gets Me Through | SR0000303331 | Sony Music Entertainment |
| 2017 | Ozzy Osbourne | Ghost Behind My Eyes | SR0000171292 | Sony Music Entertainment |
| 2018 | Ozzy Osbourne | Hellraiser | SR0001135019 | Sony Music Entertainment |
| 2019 | Ozzy Osbourne | I Can't Save You | SR0000628282 | Sony Music Entertainment |
| 2020 | Ozzy Osbourne | I Don't Wanna Stop | SR0000628282 | Sony Music Entertainment |
| 2021 | Ozzy Osbourne | I Don't Want to Change the World | SR0001135019 | Sony Music Entertainment |
| 2022 | Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| 2023 | Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| 2024 | Ozzy Osbourne | Mama, I'm Coming Home | SR0000135019 | Sony Music Entertainment |
| 2025 | Ozzy Osbourne | Miracle Man | SR0000098705 | Sony Music Entertainment |
| 2026 | Ozzy Osbourne | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| 2027 | Ozzy Osbourne | Mr. Crowley | SR0000028652 | Sony Music Entertainment |
| 2028 | Ozzy Osbourne | Mr. Tinkertrain | SR0001135019 | Sony Music Entertainment |
| 2029 | Ozzy Osbourne | Nightmare | SR0000628282 | Sony Music Entertainment |
| 2030 | Ozzy Osbourne | No Easy Way Out | SR0000303331 | Sony Music Entertainment |
| 2031 | Ozzy Osbourne | No More Tears | SR0001135019 | Sony Music Entertainment |
| 2032 | Ozzy Osbourne | Not Going Away | SR0000628282 | Sony Music Entertainment |
| 2033 | Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| 2034 | Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| 2035 | Ozzy Osbourne | Road To Nowhere | SR0001135019 | Sony Music Entertainment |
| 2036 | Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| 2037 | Ozzy Osbourne | Thunder Underground | SR0001171292 | Sony Music Entertainment |
| 2038 | Ozzy Osbourne | Time After Time | SR0001135019 | Sony Music Entertainment |
| 2039 | Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0001135019 | Sony Music Entertainment |
| 2040 | Ozzy Osbourne | Zombie Stomp | SR0001135019 | Sony Music Entertainment |
| 2041 | Pink | Chaos & Piss | SR0000709377 | Sony Music Entertainment |
| 2042 | Pink | Just Give Me a Reason | SR0000709056 | Sony Music Entertainment |
| 2043 | Pink | Push You Away | SR0000644873 | Sony Music Entertainment |
| 2044 | Pink | Timebomb | SR0000709377 | Sony Music Entertainment |
| 2045 | Pink feat. William Orbit | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| 2046 | Passion Pit | Little Secrets | PA0001678112 | Sony Music Entertainment |
| 2047 | Passion Pit | To Kingdom Come | PA0001683346 | Sony Music Entertainment |
| 2048 | Pearl Jam | 1/2 Full | SR0000324204 | Sony Music Entertainment |
| 2049 | Pearl Jam | All or None | SR0000324204 | Sony Music Entertainment |
| 2050 | Pearl Jam | Animal (Remastered) | SR0000207219 | Sony Music Entertainment |
| 2051 | Pearl Jam | Arc | SR0000324204 | Sony Music Entertainment |
| 2052 | Pearl Jam | Army Reserve | SR0000654748 | Sony Music Entertainment |
| 2053 | Pearl Jam | Around The Bend | SR0000230851 | Sony Music Entertainment |
| 2054 | Pearl Jam | Aye Davanita | SR0000206558 | Sony Music Entertainment |
| 2055 | Pearl Jam | Big Wave | SR0000654748 | Sony Music Entertainment |
| 2056 | Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| 2057 | Pearl Jam | Brain Of J. | SR0000255869 | Sony Music Entertainment |
| 2058 | Pearl Jam | Breakerfall | SR0000300972 | Sony Music Entertainment |
| 2059 | Pearl Jam | Bu$hleaguer | SR0000324204 | Sony Music Entertainment |
| 2060 | Pearl Jam | Bugs | SR0000206558 | Sony Music Entertainment |
| 2061 | Pearl Jam | Can't Keep | SR0000324204 | Sony Music Entertainment |
| 2062 | Pearl Jam | Come Back | SR0000654748 | Sony Music Entertainment |
| 2063 | Pearl Jam | Cropduster | SR0000324204 | Sony Music Entertainment |
| 2064 | Pearl Jam | Daughter | SR0000207219 | Sony Music Entertainment |
| 2065 | Pearl Jam | Deep | SR0000137787 | Sony Music Entertainment |
| 2066 | Pearl Jam | Evacuation | SR0000300972 | Sony Music Entertainment |
| 2067 | Pearl Jam | Faithful | SR0000255869 | Sony Music Entertainment |
| 2068 | Pearl Jam | Get Right | SR0000324204 | Sony Music Entertainment |
| 2069 | Pearl Jam | Ghost | SR0000324204 | Sony Music Entertainment |
| 2070 | Pearl Jam | Gods' Dice | SR0000300972 | Sony Music Entertainment |
| 2071 | Pearl Jam | Gone | SR0000654748 | Sony Music Entertainment |
| 2072 | Pearl Jam | Green Disease | SR0000324204 | Sony Music Entertainment |
| 2073 | Pearl Jam | Grievance | SR0000300972 | Sony Music Entertainment |
| 2074 | Pearl Jam | Habit | SR0000230851 | Sony Music Entertainment |
| 2075 | Pearl Jam | Help Help | SR0000324204 | Sony Music Entertainment |
| 2076 | Pearl Jam | I'm Open | SR0000230851 | Sony Music Entertainment |
| 2077 | Pearl Jam | In My Tree | SR0000230851 | Sony Music Entertainment |
| 2078 | Pearl Jam | Indifference (Remastered) | SR0000207219 | Sony Music Entertainment |
| 2079 | Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| 2080 | Pearl Jam | Insignificance | SR0000300972 | Sony Music Entertainment |
| 2081 | Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| 2082 | Pearl Jam | Leash | SR0000207219 | Sony Music Entertainment |
| 2083 | Pearl Jam | Life Wasted | SR0000654748 | Sony Music Entertainment |
| 2084 | Pearl Jam | Love Boat Captain | SR0000324204 | Sony Music Entertainment |
| 2085 | Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| 2086 | Pearl Jam | Lukin | SR0000230851 | Sony Music Entertainment |
| 2087 | Pearl Jam | Mankind | SR0000230851 | Sony Music Entertainment |
| 2088 | Pearl Jam | Marker In The Sand | SR0000654748 | Sony Music Entertainment |
| 2089 | Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| 2090 | Pearl Jam | No Way | SR0000255869 | Sony Music Entertainment |
| 2091 | Pearl Jam | Oceans | SR0000137787 | Sony Music Entertainment |
| 2092 | Pearl Jam | Of The Girl | SR0000300972 | Sony Music Entertainment |
| 2093 | Pearl Jam | Parachutes | SR0000654748 | Sony Music Entertainment |
| 2094 | Pearl Jam | Parting Ways | SR0000300972 | Sony Music Entertainment |
| 2095 | Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |
| 2096 | Pearl Jam | Porch | SR0000137787 | Sony Music Entertainment |
| 2097 | Pearl Jam | Present Tense | SR0000230851 | Sony Music Entertainment |
| 2098 | Pearl Jam | Pry, To | SR0000206558 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2099 | Pearl Jam | Push Me, Pull Me | SR0000255869 | Sony Music Entertainment |
| 2100 | Pearl Jam | Rats (Remastered) | SR0000207219 | Sony Music Entertainment |
| 2101 | Pearl Jam | Red Bar (also known as "•" or "The Color Red") | SR0000255869 | Sony Music Entertainment |
| 2102 | Pearl Jam | Red Mosquito | SR0000230851 | Sony Music Entertainment |
| 2103 | Pearl Jam | Release | SR0000137787 | Sony Music Entertainment |
| 2104 | Pearl Jam | Rival | SR0000300972 | Sony Music Entertainment |
| 2105 | Pearl Jam | Satan's Bed | SR0000206558 | Sony Music Entertainment |
| 2106 | Pearl Jam | Save You | SR0000324204 | Sony Music Entertainment |
| 2107 | Pearl Jam | Sleight Of Hand | SR0000300972 | Sony Music Entertainment |
| 2108 | Pearl Jam | Smile | SR0000230851 | Sony Music Entertainment |
| 2109 | Pearl Jam | Sometimes | SR0000230851 | Sony Music Entertainment |
| 2110 | Pearl Jam | Soon Forget | SR0000300972 | Sony Music Entertainment |
| 2111 | Pearl Jam | Stupid Mop | SR0000206558 | Sony Music Entertainment |
| 2112 | Pearl Jam | Thin Air | SR0000300972 | Sony Music Entertainment |
| 2113 | Pearl Jam | Thumbing My Way | SR0000324204 | Sony Music Entertainment |
| 2114 | Pearl Jam | Tremor Christ | SR0000206558 | Sony Music Entertainment |
| 2115 | Pearl Jam | Unemployable | SR0000654748 | Sony Music Entertainment |
| 2116 | Pearl Jam | W.M.A. | SR0000207219 | Sony Music Entertainment |
| 2117 | Pearl Jam | Wash | SR0000363498 | Sony Music Entertainment |
| 2118 | Pearl Jam | Wasted Reprise | SR0000654748 | Sony Music Entertainment |
| 2119 | Pearl Jam | Whipping | SR0000206558 | Sony Music Entertainment |
| 2120 | Pearl Jam | Why Go | SR0000137787 | Sony Music Entertainment |
| 2121 | Pearl Jam | World Wide Suicide | SR0000654748 | Sony Music Entertainment |
| 2122 | Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| 2123 | Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| 2124 | Pitbull | Pause | SR0000681904 | Sony Music Entertainment |
| 2125 | Pitbull | Something For The DJs | SR0000681904 | Sony Music Entertainment |
| 2126 | Pitbull feat. Akon | Shut It Down | SR0000641804 | Sony Music Entertainment |
| 2127 | Pitbull feat. Akon & DJ Frank E | Mr. Right Now | SR0000683282 | Sony Music Entertainment |
| 2128 | Pitbull feat. B.O.B. | Across The World | SR0000641804 | Sony Music Entertainment |
| 2129 | Pitbull feat. Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| 2130 | Pitbull feat. Jamie Foxx | Where Do We Go | SR0000681904 | Sony Music Entertainment |
| 2131 | Pitbull feat. Ke$ha | Timber | SR0000737322 | Sony Music Entertainment |
| 2132 | Pitbull feat. Kelly Rowland & Jamie Drastik | Castle Made Of Sand | SR0000681904 | Sony Music Entertainment |
| 2133 | Pitbull feat. Lil Jon | Krazy | SR0000641804 | Sony Music Entertainment |
| 2134 | Pitbull feat. Nayer & Bass III Euro | Full Of S**t | SR0000641804 | Sony Music Entertainment |
| 2135 | Pitbull feat. Nelly | My Kinda Girl | SR0000683282 | Sony Music Entertainment |
| 2136 | Pitbull feat. Red Foo, Vein & David Rush | Took My Love | SR0000641804 | Sony Music Entertainment |
| 2137 | Pitbull feat. T-Pain | Hey Baby (Drop It To The Floor) | SR0000681904 | Sony Music Entertainment |
| 2138 | Pitbull feat. T-Pain & Sean Paul | Shake Senora | SR0000681904 | Sony Music Entertainment |
| 2139 | Pitbull feat. T-Pain, Sean Paul & Ludacris | Shake Senora Remix | SR0000683282 | Sony Music Entertainment |
| 2140 | Pitbull feat. Vein | Mr. Worldwide (Intro) | SR0000681904 | Sony Music Entertainment |
| 2141 | Pitbull vs. Nicola Fasano | Oye Baby | SR0000683282 | Sony Music Entertainment |
| 2142 | R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| 2143 | R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| 2144 | R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| 2145 | R. Kelly | Marry the P***y | SR0000737848 | Sony Music Entertainment |
| 2146 | R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| 2147 | R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| 2148 | R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |
| 2149 | R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
| 2150 | R. Kelly & Usher | Same Girl | SR0000611942 | Sony Music Entertainment |
| 2151 | R. Kelly feat. 2 Chainz | My Story | SR0000737848 | Sony Music Entertainment |
| 2152 | R. Kelly feat. Future | Tear It Up | SR0000737848 | Sony Music Entertainment |
| 2153 | R. Kelly feat. Ludacris | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| 2154 | R. Kelly feat. Migos & Juicy J | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| 2155 | Ray Charles | Seven Spanish Angels | SR0000058443 | Sony Music Entertainment |
| 2156 | Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| 2157 | Santana | Aqua Marine | SR0000013645 | Sony Music Entertainment |
| 2158 | Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| 2159 | Santana | Brightest Star | SR0000028839 | Sony Music Entertainment |
| 2160 | Santana | Carnaval | N40322 | Sony Music Entertainment |
| 2161 | Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| 2162 | Santana | Europa (Earth's Cry Heaven's Smile) | N33113 | Sony Music Entertainment |
| 2163 | Santana | Flor D'Luna (Moonflower) | N47421 | Sony Music Entertainment |
| 2164 | Santana | Full Moon | SR0000118423 | Sony Music Entertainment |
| 2165 | Santana | Gypsy Woman | SR0000118423 | Sony Music Entertainment |
| 2166 | Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| 2167 | Santana | Hold On | SR0000039658 | Sony Music Entertainment |
| 2168 | Santana | How Long | SR0000065770 | Sony Music Entertainment |
| 2169 | Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| 2170 | Santana | I'll Be Waiting | N40322 | Sony Music Entertainment |
| 2171 | Santana | La Fuente del Ritmo | N3383; N5328 | Sony Music Entertainment |
| 2172 | Santana | Let the Children Play | N40322 | Sony Music Entertainment |
| 2173 | Santana | Mirage | RE0000872000 | Sony Music Entertainment |
| 2174 | Santana | Nowhere to Run | SR0000039763 | Sony Music Entertainment |
| 2175 | Santana | One Chain (Don't Make No Prison) | SR0000004781 | Sony Music Entertainment |
| 2176 | Santana | Revelations | N40322 | Sony Music Entertainment |
| 2177 | Santana | Say It Again | PA0000254926 | Sony Music Entertainment |
| 2178 | Santana | The Sensitive Kind | SR0000028774 | Sony Music Entertainment |
| 2179 | Santana | Well All Right | SR0000004781 | Sony Music Entertainment |
| 2180 | Santana | Winning | SR0000028839 | Sony Music Entertainment |
| 2181 | Santana | You Know That I Love You | SR0000013645 | Sony Music Entertainment |
| 2182 | Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| 2183 | Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| 2184 | Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |
| 2185 | Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| 2186 | Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| 2187 | Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| 2188 | Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| 2189 | Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| 2190 | Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| 2191 | Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| 2192 | Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| 2193 | Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| 2194 | Savage Garden | Affirmation | SR0000276120 | Sony Music Entertainment |
| 2195 | Savage Garden | California | SR0000386428 | Sony Music Entertainment |
| 2196 | Savage Garden | Crash And Burn | SR0000276120 | Sony Music Entertainment |
| 2197 | Savage Garden | Hold Me | SR0000276120 | Sony Music Entertainment |
| 2198 | Savage Garden | So Beautiful | SR0000386428 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2199 | Savage Garden | The Animal Song | SR0000276120 | Sony Music Entertainment |
| 2200 | Sean Kingston and Justin Bieber | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| 2201 | Shakira | Devoción | SR0000669191 | Sony Music Entertainment |
| 2202 | Shakira | Gordita | SR0000669191 | Sony Music Entertainment |
| 2203 | Shakira | Lo Que Más | SR0000669191 | Sony Music Entertainment |
| 2204 | Shakira | Loca (feat. Dizzee Rascal) | SR0000669191 | Sony Music Entertainment |
| 2205 | Shakira | Loca (feat. El Cata) | SR0000669191 | Sony Music Entertainment |
| 2206 | Shakira | Rabiosa | SR0000669191 | Sony Music Entertainment |
| 2207 | Shakira | Waka Waka (This Time For Africa) | SR0000669191 | Sony Music Entertainment |
| 2208 | Social Distortion | Ball And Chain | SR0000115085 | Sony Music Entertainment |
| 2209 | Social Distortion | Ring Of Fire | SR0000115085 | Sony Music Entertainment |
| 2210 | Social Distortion | Story Of My Life | SR0000115085 | Sony Music Entertainment |
| 2211 | Stevie Ray Vaughan and Double Trouble | Boot Hill | SR0000138313 | Sony Music Entertainment |
| 2212 | Stevie Ray Vaughan and Double Trouble | Chitlins Con Carne | SR0000138313 | Sony Music Entertainment |
| 2213 | Stevie Ray Vaughan and Double Trouble | Close to You | SR0000138313 | Sony Music Entertainment |
| 2214 | Stevie Ray Vaughan and Double Trouble | Empty Arms | SR0000138313 | Sony Music Entertainment |
| 2215 | Stevie Ray Vaughan and Double Trouble | Life By The Drop | SR0000138313 | Sony Music Entertainment |
| 2216 | Stevie Ray Vaughan and Double Trouble | Little Wing | SR0000138313 | Sony Music Entertainment |
| 2217 | Stevie Ray Vaughan and Double Trouble | May I Have a Talk with You | SR0000138313 | Sony Music Entertainment |
| 2218 | Stevie Ray Vaughan and Double Trouble | So Excited | SR0000138313 | Sony Music Entertainment |
| 2219 | Stevie Ray Vaughan and Double Trouble | The Sky Is Crying | SR0000138313 | Sony Music Entertainment |
| 2220 | Stevie Ray Vaughan and Double Trouble | Wham | SR0000138313 | Sony Music Entertainment |
| 2221 | Switchfoot | Adding To The Noise | SR0000347967 | Sony Music Entertainment |
| 2222 | Switchfoot | Ammunition | SR0000347967 | Sony Music Entertainment |
| 2223 | Switchfoot | Gone | SR0000347967 | Sony Music Entertainment |
| 2224 | Switchfoot | Meant To Live | SR0000347967 | Sony Music Entertainment |
| 2225 | Switchfoot | More Than Fine | SR0000347967 | Sony Music Entertainment |
| 2226 | Switchfoot | On Fire | SR0000347967 | Sony Music Entertainment |
| 2227 | Switchfoot | Redemption | SR0000347967 | Sony Music Entertainment |
| 2228 | Switchfoot | The Beautiful Letdown | SR0000347967 | Sony Music Entertainment |
| 2229 | Switchfoot | Twenty-four | SR0000347967 | Sony Music Entertainment |
| 2230 | System Of A Down | Attack | SR0000388170 | Sony Music Entertainment |
| 2231 | System Of A Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| 2232 | System Of A Down | Holy Mountains | SR0000388170 | Sony Music Entertainment |
| 2233 | System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| 2234 | System Of A Down | Kill Rock 'n Roll | SR0000388170 | Sony Music Entertainment |
| 2235 | System Of A Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| 2236 | System Of A Down | She's Like Heroin | SR0000388170 | Sony Music Entertainment |
| 2237 | System Of A Down | Soldier Side | SR0000388170 | Sony Music Entertainment |
| 2238 | System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| 2239 | System Of A Down | Tentative | SR0000388170 | Sony Music Entertainment |
| 2240 | System Of A Down | U-Fig | SR0000388170 | Sony Music Entertainment |
| 2241 | System Of A Down | Vicinity Of Obscenity | SR0000388170 | Sony Music Entertainment |
| 2242 | Teddy Pendergrass | All I Need Is You | SR0000012942 | Sony Music Entertainment |
| 2243 | Teddy Pendergrass | And If I Had | RE0000926587 | Sony Music Entertainment |
| 2244 | Teddy Pendergrass | Be Sure | RE0000926587 | Sony Music Entertainment |
| 2245 | Teddy Pendergrass | Cold, Cold World | SR0000002510 | Sony Music Entertainment |
| 2246 | Teddy Pendergrass | Do Me | SR0000012942 | Sony Music Entertainment |
| 2247 | Teddy Pendergrass | Easy, Easy, Got To Take It Easy | RE0000926587 | Sony Music Entertainment |
| 2248 | Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | SR0000002555 | Sony Music Entertainment |
| 2249 | Teddy Pendergrass | Girl You Know | SR0000019849 | Sony Music Entertainment |
| 2250 | Teddy Pendergrass | I Just Called to Say | SR0000019849 | Sony Music Entertainment |
| 2251 | Teddy Pendergrass | If You Know Like I Know | SR0000009608 | Sony Music Entertainment |
| 2252 | Teddy Pendergrass | I'll Never See Heaven Again | SR0000012942 | Sony Music Entertainment |
| 2253 | Teddy Pendergrass | Is It Still Good To Ya? | SR0000019849 | Sony Music Entertainment |
| 2254 | Teddy Pendergrass | It Don't Hurt Now | SR0000002510 | Sony Music Entertainment |
| 2255 | Teddy Pendergrass | Let Me Love You | SR0000019849 | Sony Music Entertainment |
| 2256 | Teddy Pendergrass | Life Is A Circle | SR0000012942 | Sony Music Entertainment |
| 2257 | Teddy Pendergrass | Life Is A Song Worth Singing | SR0000002510 | Sony Music Entertainment |
| 2258 | Teddy Pendergrass | Set Me Free | SR0000012942 | Sony Music Entertainment |
| 2259 | Teddy Pendergrass | Somebody Told Me | RE0000926587 | Sony Music Entertainment |
| 2260 | Teddy Pendergrass | When Somebody Loves You Back | SR0000002510 | Sony Music Entertainment |
| 2261 | Teddy Pendergrass | You Can't Hide From Yourself | RE0000926587 | Sony Music Entertainment |
| 2262 | Teddy Pendergrass & Stephanie Mills | Feel the Fire | SR0000019849 | Sony Music Entertainment |
| 2263 | Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | SR0000019849 | Sony Music Entertainment |
| 2264 | The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| 2265 | The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| 2266 | The Clash | Death Or Glory | SR0000016270 | Sony Music Entertainment |
| 2267 | The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| 2268 | The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| 2269 | The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| 2270 | The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| 2271 | The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| 2272 | The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| 2273 | The Clash | Lost In The Supermarket | SR0000016270 | Sony Music Entertainment |
| 2274 | The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| 2275 | The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| 2276 | The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| 2277 | The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |
| 2278 | The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| 2279 | The Clash | The Guns Of Brixton | SR0000016270 | Sony Music Entertainment |
| 2280 | The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| 2281 | The Clash | Train In Vain | SR0000293426 | Sony Music Entertainment |
| 2282 | The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| 2283 | The Fugees | Cowboys | SR0000222005 | Sony Music Entertainment |
| 2284 | The Fugees | Family Business | SR0000222005 | Sony Music Entertainment |
| 2285 | The Fugees | Killing Me Softly With His Song | SR0000222005 | Sony Music Entertainment |
| 2286 | The Fugees | The Beast | SR0000222005 | Sony Music Entertainment |
| 2287 | The Weather Girls | It's Raining Men | SR0000043246 | Sony Music Entertainment |
| 2288 | Three 6 Mafia | Stay Fly | PA0001305910 | Sony Music Entertainment |
| 2289 | Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| 2290 | Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| 2291 | Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| 2292 | Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| 2293 | Three Days Grace | Life Starts Now | SR0000641798 | Sony Music Entertainment |
| 2294 | Three Days Grace | Lost In You | SR0000641798 | Sony Music Entertainment |
| 2295 | Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |
| 2296 | Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| 2297 | Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| 2298 | Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2299 | Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| 2300 | Tony Terry | With You | SR0000127422 | Sony Music Entertainment |
| 2301 | Toto | Afraid of Love | SR0000034599 | Sony Music Entertainment |
| 2302 | Toto | Good for You | SR0000034599 | Sony Music Entertainment |
| 2303 | Toto | It's a Feeling | SR0000034599 | Sony Music Entertainment |
| 2304 | Toto | Lovers in the Night | SR0000034599 | Sony Music Entertainment |
| 2305 | Toto | Make Believe | SR0000034599 | Sony Music Entertainment |
| 2306 | Toto | We Made It | SR0000034599 | Sony Music Entertainment |
| 2307 | T-Pain feat. B.o.B | Up Down (Do This All Day) | SR0000766922 | Sony Music Entertainment |
| 2308 | Train | 50 Ways To Say Goodbye | SR0000700152 | Sony Music Entertainment |
| 2309 | Train | Meet Virginia | SR0000298334 | Sony Music Entertainment |
| 2310 | Tyler Farr | Redneck Crazy | SR0000729105 | Sony Music Entertainment |
| 2311 | Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| 2312 | Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| 2313 | Usher | Climax | SR0000731104 | Sony Music Entertainment |
| 2314 | Usher | Dive | SR0000731104 | Sony Music Entertainment |
| 2315 | Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| 2316 | Usher | Good Kisser | SR0000773759 | Sony Music Entertainment |
| 2317 | Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| 2318 | Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| 2319 | Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |
| 2320 | Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| 2321 | Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| 2322 | Usher | More | SR0000652023 | Sony Music Entertainment |
| 2323 | Usher | Numb | SR0000731104 | Sony Music Entertainment |
| 2324 | Usher | Papers | SR0000652023 | Sony Music Entertainment |
| 2325 | Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| 2326 | Usher | Scream | SR0000731104 | Sony Music Entertainment |
| 2327 | Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| 2328 | Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| 2329 | Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| 2330 | Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| 2331 | Usher feat. A$AP Rocky | Hot Thing | SR0000731104 | Sony Music Entertainment |
| 2332 | Usher feat. Luke Steele | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| 2333 | Usher feat. Nicki Minaj | Lil Freak | SR0000652023 | Sony Music Entertainment |
| 2334 | Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| 2335 | Warrant | Bed Of Roses | SR0000122785 | Sony Music Entertainment |
| 2336 | Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| 2337 | Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| 2338 | Warrant | D.R.F.S.R. | SR0000103108 | Sony Music Entertainment |
| 2339 | Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| 2340 | Warrant | Heaven | SR0000103108 | Sony Music Entertainment |
| 2341 | Warrant | I Saw Red | SR0000122785 | Sony Music Entertainment |
| 2342 | Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| 2343 | Warrant | Sometimes She Cries | SR0000103108 | Sony Music Entertainment |
| 2344 | Warrant | Sure Feels Good to Me | SR0000122785 | Sony Music Entertainment |
| 2345 | Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| 2346 | Warrant | Train, Train | SR0000122785 | Sony Music Entertainment |
| 2347 | Warrant | Uncle Tom's Cabin | SR0000122785 | Sony Music Entertainment |
| 2348 | Weird Al Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| 2349 | Weird Al Yankovic | Alimony | SR0000088931 | Sony Music Entertainment |
| 2350 | Weird Al Yankovic | Another One Rides The Bus | SR0000046144 | Sony Music Entertainment |
| 2351 | Weird Al Yankovic | Attack Of The Radioactive Hamsters From A Planet Near Mars | SR0000108100 | Sony Music Entertainment |
| 2352 | Weird Al Yankovic | Buckingham Blues | SR0000046320 | Sony Music Entertainment |
| 2353 | Weird Al Yankovic | Buy Me A Condo | SR0000054056 | Sony Music Entertainment |
| 2354 | Weird Al Yankovic | Cable TV | SR0000068020 | Sony Music Entertainment |
| 2355 | Weird Al Yankovic | Christmas At Ground Zero | SR0000078099 | Sony Music Entertainment |
| 2356 | Weird Al Yankovic | Dare To Be Stupid | SR0000068020 | Sony Music Entertainment |
| 2357 | Weird Al Yankovic | Dog Eat Dog | SR0000078099 | Sony Music Entertainment |
| 2358 | Weird Al Yankovic | Eat It | SR0000054439 | Sony Music Entertainment |
| 2359 | Weird Al Yankovic | Fat | SR0000088931 | Sony Music Entertainment |
| 2360 | Weird Al Yankovic | Fun Zone | SR0001108100 | Sony Music Entertainment |
| 2361 | Weird Al Yankovic | Gandhi II | SR0000108100 | Sony Music Entertainment |
| 2362 | Weird Al Yankovic | Generic Blues | SR0000108100 | Sony Music Entertainment |
| 2363 | Weird Al Yankovic | George Of The Jungle | SR0000068020 | Sony Music Entertainment |
| 2364 | Weird Al Yankovic | Girls Just Want To Have Lunch | SR0000068020 | Sony Music Entertainment |
| 2365 | Weird Al Yankovic | Good Enough For Now | SR0000078099 | Sony Music Entertainment |
| 2366 | Weird Al Yankovic | Good Old Days | SR0000088931 | Sony Music Entertainment |
| 2367 | Weird Al Yankovic | Gotta Boogie | SR0000046144 | Sony Music Entertainment |
| 2368 | Weird Al Yankovic | Happy Birthday | SR0000046144 | Sony Music Entertainment |
| 2369 | Weird Al Yankovic | Here's Johnny | SR0000078099 | Sony Music Entertainment |
| 2370 | Weird Al Yankovic | Hooked On Polkas | SR0000068020 | Sony Music Entertainment |
| 2371 | Weird Al Yankovic | I Lost On Jeopardy | SR0000054056 | Sony Music Entertainment |
| 2372 | Weird Al Yankovic | I Love Rocky Road | SR0000046144 | Sony Music Entertainment |
| 2373 | Weird Al Yankovic | I Want A New Duck | SR0000068020 | Sony Music Entertainment |
| 2374 | Weird Al Yankovic | I'll Be Mellow When I'm Dead | SR0000046144 | Sony Music Entertainment |
| 2375 | Weird Al Yankovic | Isle Thing | SR0000108100 | Sony Music Entertainment |
| 2376 | Weird Al Yankovic | King Of Suede | SR0000054056 | Sony Music Entertainment |
| 2377 | Weird Al Yankovic | Lasagna | SR0000088931 | Sony Music Entertainment |
| 2378 | Weird Al Yankovic | Like A Surgeon | PA0002254936 | Sony Music Entertainment |
| 2379 | Weird Al Yankovic | Melanie | SR0000088931 | Sony Music Entertainment |
| 2380 | Weird Al Yankovic | Midnight Star | SR0000054056 | Sony Music Entertainment |
| 2381 | Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | SR0001108100 | Sony Music Entertainment |
| 2382 | Weird Al Yankovic | Mr. Frump In The Iron Lung | SR0000046144 | Sony Music Entertainment |
| 2383 | Weird Al Yankovic | Mr. Popeil | SR0000054056 | Sony Music Entertainment |
| 2384 | Weird Al Yankovic | Nature Trail To Hell | SR0000054056 | Sony Music Entertainment |
| 2385 | Weird Al Yankovic | One More Minute | SR0000068020 | Sony Music Entertainment |
| 2386 | Weird Al Yankovic | One Of Those Days | SR0000078099 | Sony Music Entertainment |
| 2387 | Weird Al Yankovic | Polka Party | SR0000078099 | Sony Music Entertainment |
| 2388 | Weird Al Yankovic | Polkas On 45 | SR0000054056 | Sony Music Entertainment |
| 2389 | Weird Al Yankovic | Ricky | SR0000046320 | Sony Music Entertainment |
| 2390 | Weird Al Yankovic | She Drives Like Crazy | SR0000108100 | Sony Music Entertainment |
| 2391 | Weird Al Yankovic | Spam | SR0000108100 | Sony Music Entertainment |
| 2392 | Weird Al Yankovic | Spatula City | SR0000108100 | Sony Music Entertainment |
| 2393 | Weird Al Yankovic | Stop Draggin' My Car Around | SR0000046144 | Sony Music Entertainment |
| 2394 | Weird Al Yankovic | Such A Groovy Guy | SR0000054056 | Sony Music Entertainment |
| 2395 | Weird Al Yankovic | That Boy Could Dance | SR0000054439 | Sony Music Entertainment |
| 2396 | Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | SR0001108100 | Sony Music Entertainment |
| 2397 | Weird Al Yankovic | The Brady Bunch | SR0000054056 | Sony Music Entertainment |
| 2398 | Weird Al Yankovic | The Check's In The Mail | SR0000046144 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2399 | Weird Al Yankovic | The Hot Rocks Polka | SR0000108100 | Sony Music Entertainment |
| 2400 | Weird Al Yankovic | Theme From Rocky XIII | SR0000054056 | Sony Music Entertainment |
| 2401 | Weird Al Yankovic | This Is The Life | SR0000068020 | Sony Music Entertainment |
| 2402 | Weird Al Yankovic | Toothless People | SR0000078099 | Sony Music Entertainment |
| 2403 | Weird Al Yankovic | Twister | SR0000088931 | Sony Music Entertainment |
| 2404 | Weird Al Yankovic | Uhf | SR0000108100 | Sony Music Entertainment |
| 2405 | Weird Al Yankovic | Velvet Elvis | SR0000088931 | Sony Music Entertainment |
| 2406 | Weird Al Yankovic | Yoda | SR0000068020 | Sony Music Entertainment |
| 2407 | Weird Al Yankovic | You Make Me | SR0000088931 | Sony Music Entertainment |
| 2408 | Wham | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| 2409 | Willie Nelson | Always On My Mind | SR0000034836 | Sony Music Entertainment |
| 2410 | Willie Nelson | Angel Flying Too Close To The Ground | SR0000033917 | Sony Music Entertainment |
| 2411 | Willie Nelson | City Of New Orleans | SR0000055605 | Sony Music Entertainment |
| 2412 | Willie Nelson | Forgiving You Was Easy | SR0000064588 | Sony Music Entertainment |
| 2413 | Willie Nelson | Good Hearted Woman | SR0000004979 | Sony Music Entertainment |
| 2414 | Willie Nelson | Graceland | SR0000153066 | Sony Music Entertainment |
| 2415 | Willie Nelson | Last Thing I Needed First Thing This Morning | SR0000034842 | Sony Music Entertainment |
| 2416 | Willie Nelson | My Heroes Have Always Been Cowboys | SR0000015871 | Sony Music Entertainment |
| 2417 | Willie Nelson | On The Road Again | PA0000084966; SR0000034019 | Sony Music Entertainment |
| 2418 | Willie Nelson with Ray Price | Faded Love | SR0000019676 | Sony Music Entertainment |
| 2419 | Marc Anthony | A Quién Quiero Mentirle | SR0000654928 | Sony Music Entertainment US Latin |
| 2420 | Marc Anthony | Aguanile | SR0000615507 | Sony Music Entertainment US Latin |
| 2421 | Marc Anthony | Che Che Colé | SR0000615507 | Sony Music Entertainment US Latin |
| 2422 | Marc Anthony | El Cantante | SR0000615507 | Sony Music Entertainment US Latin |
| 2423 | Marc Anthony | El Día de Mi Suerte | SR0000615507 | Sony Music Entertainment US Latin |
| 2424 | Marc Anthony | Escandalo | SR0000615507 | Sony Music Entertainment US Latin |
| 2425 | Marc Anthony | Qué Lío | SR0000615507 | Sony Music Entertainment US Latin |
| 2426 | Marc Anthony | Quítate Tú Pa' Ponerme Yo | SR0000615507 | Sony Music Entertainment US Latin |
| 2427 | Marc Anthony | Te Lo Pido Por Favor | SR0000654928 | Sony Music Entertainment US Latin |
| 2428 | Marc Anthony | Todo Tiene Su Final | SR0000615507 | Sony Music Entertainment US Latin |
| 2429 | Marc Anthony | Y Cómo Es Él | SR0000654928 | Sony Music Entertainment US Latin |
| 2430 | Marc Anthony | Amada Amante | SR0000654928 | Sony Music Entertainment US Latin |
| 2431 | Slipknot | (515) | SR0000330440 | The All Blacks U.S.A., Inc. |
| 2432 | Slipknot | 742617000027 | SR0000301094 | The All Blacks U.S.A., Inc. |
| 2433 | Slipknot | (sic) | SR0000301094 | The All Blacks U.S.A., Inc. |
| 2434 | Slipknot | .execute. | SR0000656810 | The All Blacks U.S.A., Inc. |
| 2435 | Slipknot | All Hope Is Gone | SR0000656810 | The All Blacks U.S.A., Inc. |
| 2436 | Slipknot | Before I Forget | SR0000358238 | The All Blacks U.S.A., Inc. |
| 2437 | Slipknot | Dead Memories | SR0000656810 | The All Blacks U.S.A., Inc. |
| 2438 | Slipknot | Disasterpiece | SR0000330440 | The All Blacks U.S.A., Inc. |
| 2439 | Slipknot | Duality | SR0000358238 | The All Blacks U.S.A., Inc. |
| 2440 | Slipknot | Everything Ends | SR0000330440 | The All Blacks U.S.A., Inc. |
| 2441 | Slipknot | Eyeless | SR0000301094 | The All Blacks U.S.A., Inc. |
| 2442 | Slipknot | Gematria (The Killing Name) | SR0000656810 | The All Blacks U.S.A., Inc. |
| 2443 | Slipknot | Iowa | SR0000330440 | The All Blacks U.S.A., Inc. |
| 2444 | Slipknot | Left Behind | SR0000330440 | The All Blacks U.S.A., Inc. |
| 2445 | Slipknot | My Plague | SR0000330440 | The All Blacks U.S.A., Inc. |
| 2446 | Slipknot | People = Shit | SR0000330440 | The All Blacks U.S.A., Inc. |
| 2447 | Slipknot | Prelude 3.0 | SR0000358238 | The All Blacks U.S.A., Inc. |
| 2448 | Slipknot | Psychosocial | SR0000656810 | The All Blacks U.S.A., Inc. |
| 2449 | Slipknot | Snuff | SR0000656810 | The All Blacks U.S.A., Inc. |
| 2450 | Slipknot | Spit It Out | SR0000301094 | The All Blacks U.S.A., Inc. |
| 2451 | Slipknot | Sulfur | SR0000656810 | The All Blacks U.S.A., Inc. |
| 2452 | Slipknot | Surfacing | SR0000301094 | The All Blacks U.S.A., Inc. |
| 2453 | Slipknot | The Blister Exists | SR0000358238 | The All Blacks U.S.A., Inc. |
| 2454 | Slipknot | The Heretic Anthem | SR0000330440 | The All Blacks U.S.A., Inc. |
| 2455 | Slipknot | The Nameless | SR0000358238 | The All Blacks U.S.A., Inc. |
| 2456 | Slipknot | Til We Die | SR0000656810 | The All Blacks U.S.A., Inc. |
| 2457 | Slipknot | Vermilion | SR0000358238 | The All Blacks U.S.A., Inc. |
| 2458 | Slipknot | Vermilion Pt. 2 | SR0000358238 | The All Blacks U.S.A., Inc. |
| 2459 | Slipknot | Wait And Bleed | SR0000301094 | The All Blacks U.S.A., Inc. |
| 2460 | Fozzy | A Passed Life | SR0000726755 | The Century Family, Inc. |
| 2461 | Fozzy | Blood Happens | SR0000726755 | The Century Family, Inc. |
| 2462 | Fozzy | Dark Passenger | SR0000726755 | The Century Family, Inc. |
| 2463 | Fozzy | Inside My Head | SR0000726755 | The Century Family, Inc. |
| 2464 | Fozzy | Sandpaper | SR0000726755 | The Century Family, Inc. |
| 2465 | Fozzy | She's My Addiction | SR0000726755 | The Century Family, Inc. |
| 2466 | Fozzy | Shine Forever | SR0000726755 | The Century Family, Inc. |
| 2467 | Fozzy | Sin and Bones | SR0000726755 | The Century Family, Inc. |
| 2468 | Fozzy | Spider in My Mouth | SR0000726755 | The Century Family, Inc. |
| 2469 | Fozzy | Storm the Beaches | SR0000726755 | The Century Family, Inc. |
| 2470 | In This Moment | A Star-Crossed Wasteland | SR0000669909 | The Century Family, Inc. |
| 2471 | In This Moment | Blazin' | SR0000669909 | The Century Family, Inc. |
| 2472 | In This Moment | Gunshow | SR0000669909 | The Century Family, Inc. |
| 2473 | In This Moment | Iron Army | SR0000669909 | The Century Family, Inc. |
| 2474 | In This Moment | Just Drive | SR0000669909 | The Century Family, Inc. |
| 2475 | In This Moment | Standing Alone | SR0000669909 | The Century Family, Inc. |
| 2476 | In This Moment | The Last Cowboy | SR0000669909 | The Century Family, Inc. |
| 2477 | In This Moment | The Road | SR0000669909 | The Century Family, Inc. |
| 2478 | In This Moment | Whispers Of October | SR0000610825 | The Century Family, Inc. |
| 2479 | In This Moment | World In Flames | SR0000669909 | The Century Family, Inc. |
| 2480 | In This Moment | You Always Believed | SR0000630468 | The Century Family, Inc. |
| 2481 | Otherwise | Crimson | SR0000704620 | The Century Family, Inc. |
| 2482 | Otherwise | Die for You | SR0000704620 | The Century Family, Inc. |
| 2483 | Otherwise | Don't Be Afraid | SR0000704620 | The Century Family, Inc. |
| 2484 | Otherwise | Full Circle | SR0000704620 | The Century Family, Inc. |
| 2485 | Otherwise | Heaven | SR0000704620 | The Century Family, Inc. |
| 2486 | Otherwise | I Don't Apologize (1000 Pictures) | SR0000704620 | The Century Family, Inc. |
| 2487 | Otherwise | I | SR0000704620 | The Century Family, Inc. |
| 2488 | Otherwise | II | SR0000704620 | The Century Family, Inc. |
| 2489 | Otherwise | III | SR0000704620 | The Century Family, Inc. |
| 2490 | Otherwise | Lighthouse | SR0000704620 | The Century Family, Inc. |
| 2491 | Otherwise | Scream Now | SR0000704620 | The Century Family, Inc. |
| 2492 | Otherwise | Silence Reigns | SR0000704620 | The Century Family, Inc. |
| 2493 | Otherwise | Soldiers | SR0000704620 | The Century Family, Inc. |
| 2494 | Otherwise | Vegas Girl | SR0000704620 | The Century Family, Inc. |
| 2495 | In This Moment | All For You | SR0000630468 | The Century Family, Inc. |
| 2496 | In This Moment | Ashes | SR0000610825 | The Century Family, Inc. |
| 2497 | In This Moment | Beautiful Tragedy | SR0000610825 | The Century Family, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2498 | In This Moment | Circles | SR0000610825 | The Century Family, Inc. |
| 2499 | In This Moment | Forever | SR0000630468 | The Century Family, Inc. |
| 2500 | In This Moment | He Said Eternity | SR0000610825 | The Century Family, Inc. |
| 2501 | In This Moment | Her Kiss | SR0000630468 | The Century Family, Inc. |
| 2502 | In This Moment | Into The Light | SR0000630468 | The Century Family, Inc. |
| 2503 | In This Moment | Legacy of Odio | SR0000610825 | The Century Family, Inc. |
| 2504 | In This Moment | Lost at Sea | SR0000630468 | The Century Family, Inc. |
| 2505 | In This Moment | Mechanical Love | SR0000630468 | The Century Family, Inc. |
| 2506 | In This Moment | Next Life | SR0000610825 | The Century Family, Inc. |
| 2507 | In This Moment | Prayers | SR0000610829 | The Century Family, Inc. |
| 2508 | In This Moment | The Dream | SR0000630468 | The Century Family, Inc. |
| 2509 | In This Moment | The Great Divide | SR0000630468 | The Century Family, Inc. |
| 2510 | In This Moment | The Rabbit Hole | SR0000630468 | The Century Family, Inc. |
| 2511 | In This Moment | This Moment | SR0000610825 | The Century Family, Inc. |
| 2512 | In This Moment | Violet Skies | SR0000630468 | The Century Family, Inc. |
| 2513 | In This Moment | When the Storm Subsides | SR0000610825 | The Century Family, Inc. |
| 2514 | 2 Chainz | Feds Watching | SR0000724645 | UMG Recordings, Inc. |
| 2515 | 2 Chainz | Ghetto Dreams | SR0000706415 | UMG Recordings, Inc. |
| 2516 | 2 Chainz | No Lie | SR0000700831 | UMG Recordings, Inc. |
| 2517 | 2 Chainz | Wut We Doin? | SR0000706415 | UMG Recordings, Inc. |
| 2518 | 2Pac | 2 Of Amerikaz Most Wanted | SR0000331786 | UMG Recordings, Inc. |
| 2519 | 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| 2520 | 2Pac | California Love | SR0000331786 | UMG Recordings, Inc. |
| 2521 | 2Pac | Can U Get Away | SR0000198774 | UMG Recordings, Inc. |
| 2522 | 2Pac | Changes | SR0000246223 | UMG Recordings, Inc. |
| 2523 | 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 2524 | 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| 2525 | 2Pac | Definition Of A Thug N***a | SR0000260354 | UMG Recordings, Inc. |
| 2526 | 2Pac | Dopefiend's Diner | SR0000627960 | UMG Recordings, Inc. |
| 2527 | 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 2528 | 2Pac | Ghetto Gospel | SR0000366107 | UMG Recordings, Inc. |
| 2529 | 2Pac | Hail Mary | SR0000230629 | UMG Recordings, Inc. |
| 2530 | 2Pac | Heavy In The Game | SR0000198774 | UMG Recordings, Inc. |
| 2531 | 2Pac | How Do U Want It | SR0000331786 | UMG Recordings, Inc. |
| 2532 | 2Pac | I Ain't Mad At Cha | SR0000331786 | UMG Recordings, Inc. |
| 2533 | 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| 2534 | 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| 2535 | 2Pac | Keep Ya Head Up | SR0000152641 | UMG Recordings, Inc. |
| 2536 | 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| 2537 | 2Pac | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| 2538 | 2Pac | Never Call U B**** Again | SR0000323532 | UMG Recordings, Inc. |
| 2539 | 2Pac | Old School | SR0000198774 | UMG Recordings, Inc. |
| 2540 | 2Pac | Resist The Temptation | SR0000628434 | UMG Recordings, Inc. |
| 2541 | 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| 2542 | 2Pac | Still Ballin' | SR0000323532 | UMG Recordings, Inc. |
| 2543 | 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| 2544 | 2Pac | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| 2545 | 2Pac | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| 2546 | 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 2547 | 2Pac | Unconditional Love | SR0000246223 | UMG Recordings, Inc. |
| 2548 | 2Pac | Until The End Of Time | SR0000295873 | UMG Recordings, Inc. |
| 2549 | 2Pac | When I Get Free | SR0000260354 | UMG Recordings, Inc. |
| 2550 | 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| 2551 | 3 Doors Down | Be Like That | SR0000277407 | UMG Recordings, Inc. |
| 2552 | 3 Doors Down | By My Side | SR0000277407 | UMG Recordings, Inc. |
| 2553 | 3 Doors Down | Down Poison | SR0000277407 | UMG Recordings, Inc. |
| 2554 | 3 Doors Down | Duck And Run | SR0000277407 | UMG Recordings, Inc. |
| 2555 | 3 Doors Down | Kryptonite | SR0000277407 | UMG Recordings, Inc. |
| 2556 | 3 Doors Down | Life Of My Own | SR0000277407 | UMG Recordings, Inc. |
| 2557 | 3 Doors Down | Loser | SR0000277407 | UMG Recordings, Inc. |
| 2558 | 3 Doors Down | Not Enough | SR0000277407 | UMG Recordings, Inc. |
| 2559 | 3 Doors Down | Smack | SR0000277407 | UMG Recordings, Inc. |
| 2560 | 3 Doors Down | So I Need You | SR0000277407 | UMG Recordings, Inc. |
| 2561 | 3 Doors Down | The Better Life | SR0000277407 | UMG Recordings, Inc. |
| 2562 | 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 2563 | 50 Cent | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| 2564 | 50 Cent | Amusement Park | SR0000611234 | UMG Recordings, Inc. |
| 2565 | 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| 2566 | 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 2567 | 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| 2568 | 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| 2569 | 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 2570 | 50 Cent | Fire | SR0000611234 | UMG Recordings, Inc. |
| 2571 | 50 Cent | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| 2572 | 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| 2573 | 50 Cent | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 2574 | 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 2575 | 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 2576 | 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| 2577 | 50 Cent | Hate It Or Love It | SR0000366051 | UMG Recordings, Inc. |
| 2578 | 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 2579 | 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| 2580 | 50 Cent | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| 2581 | 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| 2582 | 50 Cent | Intro/ 50 Cent/ The Massacre | SR0000366051 | UMG Recordings, Inc. |
| 2583 | 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| 2584 | 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| 2585 | 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| 2586 | 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| 2587 | 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| 2588 | 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 2589 | 50 Cent | Peep Show | SR0000611234 | UMG Recordings, Inc. |
| 2590 | 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 2591 | 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 2592 | 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| 2593 | 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| 2594 | 50 Cent | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| 2595 | 50 Cent | Straight To The Bank | SR0000611234 | UMG Recordings, Inc. |
| 2596 | 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 2597 | 50 Cent | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2598 | A Perfect Circle | A Stranger | SR0000341312 | UMG Recordings, Inc. |
| 2599 | A Perfect Circle | Crimes | SR0000341312 | UMG Recordings, Inc. |
| 2600 | A Perfect Circle | Gravity | SR0000341312 | UMG Recordings, Inc. |
| 2601 | A Perfect Circle | Lullaby | SR0000341312 | UMG Recordings, Inc. |
| 2602 | A Perfect Circle | Pet | SR0000341312 | UMG Recordings, Inc. |
| 2603 | A Perfect Circle | The Noose | SR0000341312 | UMG Recordings, Inc. |
| 2604 | A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | UMG Recordings, Inc. |
| 2605 | A Perfect Circle | Vanishing | SR0000341312 | UMG Recordings, Inc. |
| 2606 | A Perfect Circle | Weak And Powerless | SR0000341312 | UMG Recordings, Inc. |
| 2607 | Akon | Against The Grain | SR0000620196 | UMG Recordings, Inc. |
| 2608 | Akon | Be With You | SR0000620196 | UMG Recordings, Inc. |
| 2609 | Akon | Beautiful | SR0000620196 | UMG Recordings, Inc. |
| 2610 | Akon | Birthmark | SR0000620196 | UMG Recordings, Inc. |
| 2611 | Akon | Blown Away | SR0000610156 | UMG Recordings, Inc. |
| 2612 | Akon | Clap Again | SR0000620724 | UMG Recordings, Inc. |
| 2613 | Akon | Freedom | SR0000620196 | UMG Recordings, Inc. |
| 2614 | Akon | Gangsta Bop | SR0000610156 | UMG Recordings, Inc. |
| 2615 | Akon | Holla Holla | SR0000620196 | UMG Recordings, Inc. |
| 2616 | Akon | I Can't Wait | SR0000610156 | UMG Recordings, Inc. |
| 2617 | Akon | I'm So Paid | SR0000624773 | UMG Recordings, Inc. |
| 2618 | Akon | Keep You Much Longer | SR0000620196 | UMG Recordings, Inc. |
| 2619 | Akon | Mama Africa | SR0000610156 | UMG Recordings, Inc. |
| 2620 | Akon | Never Took The Time | SR0000610156 | UMG Recordings, Inc. |
| 2621 | Akon | Once In A While | SR0000610156 | UMG Recordings, Inc. |
| 2622 | Akon | Over The Edge | SR0000620196 | UMG Recordings, Inc. |
| 2623 | Akon | Right Now (Na Na Na) | SR0000620197 | UMG Recordings, Inc. |
| 2624 | Akon | Shake Down | SR0000610156 | UMG Recordings, Inc. |
| 2625 | Akon | Sunny Day | SR0000620196 | UMG Recordings, Inc. |
| 2626 | Akon | The Rain | SR0000610156 | UMG Recordings, Inc. |
| 2627 | Akon | Tired Of Runnin' | SR0000610156 | UMG Recordings, Inc. |
| 2628 | Akon | Troublemaker | SR0000620198 | UMG Recordings, Inc. |
| 2629 | Akon | We Don't Care | SR0000620196 | UMG Recordings, Inc. |
| 2630 | Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| 2631 | Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| 2632 | Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| 2633 | Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| 2634 | Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| 2635 | Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| 2636 | Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| 2637 | Alex Clare | Up All Night | SR0000680301 | UMG Recordings, Inc. |
| 2638 | Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| 2639 | Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| 2640 | Amy Winehouse | Cupid | SR0000636832 | UMG Recordings, Inc. |
| 2641 | Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| 2642 | Amy Winehouse | Love Is A Losing Game (Demo) | SR0000636832 | UMG Recordings, Inc. |
| 2643 | Amy Winehouse | Monkey Man | SR0000636832 | UMG Recordings, Inc. |
| 2644 | Amy Winehouse | Mr Magic (Through The Smoke) (Janice Long Session) | SR0000614121 | UMG Recordings, Inc. |
| 2645 | Amy Winehouse | Some Unholy War (Down Tempo) | SR0000636832 | UMG Recordings, Inc. |
| 2646 | Amy Winehouse | Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 2647 | Amy Winehouse | To Know Him Is To Love Him (Live) | SR0000636832 | UMG Recordings, Inc. |
| 2648 | Amy Winehouse | Valerie | SR0000636832 | UMG Recordings, Inc. |
| 2649 | Amy Winehouse | You Know I'm No Good | SR0000407451 | UMG Recordings, Inc. |
| 2650 | Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| 2651 | Ariana Grande | Problem | SR0000743514 | UMG Recordings, Inc. |
| 2652 | Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| 2653 | Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| 2654 | Avant | AV | SR0000339561 | UMG Recordings, Inc. |
| 2655 | Avant | Call On Me | SR0000308368 | UMG Recordings, Inc. |
| 2656 | Avant | Destiny | SR0000281220 | UMG Recordings, Inc. |
| 2657 | Avant | Director | SR0000396388 | UMG Recordings, Inc. |
| 2658 | Avant | Don't Say No, Just Say Yes | SR0000341102 | UMG Recordings, Inc. |
| 2659 | Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| 2660 | Avant | Everything About You | SR0000339561 | UMG Recordings, Inc. |
| 2661 | Avant | Exclusive | SR0000396388 | UMG Recordings, Inc. |
| 2662 | Avant | Feast | SR0000339561 | UMG Recordings, Inc. |
| 2663 | Avant | Flickin' | SR0000339561 | UMG Recordings, Inc. |
| 2664 | Avant | Get Away | SR0000281220 | UMG Recordings, Inc. |
| 2665 | Avant | GPSA (Ghetto Public Service Announcement) | SR0000396388 | UMG Recordings, Inc. |
| 2666 | Avant | Grown Ass Man | SR0000396388 | UMG Recordings, Inc. |
| 2667 | Avant | Happy | SR0000281220 | UMG Recordings, Inc. |
| 2668 | Avant | Have Some Fun | SR0000339561 | UMG Recordings, Inc. |
| 2669 | Avant | Heaven | SR0000339561 | UMG Recordings, Inc. |
| 2670 | Avant | Hooked | SR0000339561 | UMG Recordings, Inc. |
| 2671 | Avant | I Wanna Know | SR0000281220 | UMG Recordings, Inc. |
| 2672 | Avant | Imagination | SR0000396388 | UMG Recordings, Inc. |
| 2673 | Avant | Jack & Jill | SR0000308368 | UMG Recordings, Inc. |
| 2674 | Avant | Let's Make a Deal | SR0000281220 | UMG Recordings, Inc. |
| 2675 | Avant | Lie About Us | SR0000396388 | UMG Recordings, Inc. |
| 2676 | Avant | Love School | SR0000308368 | UMG Recordings, Inc. |
| 2677 | Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| 2678 | Avant | Mr. Dream | SR0000396388 | UMG Recordings, Inc. |
| 2679 | Avant | My First Love | SR0000281220 | UMG Recordings, Inc. |
| 2680 | Avant | No Limit | SR0000308368 | UMG Recordings, Inc. |
| 2681 | Avant | Now You Got Someone | SR0000396388 | UMG Recordings, Inc. |
| 2682 | Avant | One Way Street | SR0000308368 | UMG Recordings, Inc. |
| 2683 | Avant | Ooh Aah | SR0000281220 | UMG Recordings, Inc. |
| 2684 | Avant | Phone Sex (That's What's Up) | SR0000339561 | UMG Recordings, Inc. |
| 2685 | Avant | Private Room Intro | SR0000339561 | UMG Recordings, Inc. |
| 2686 | Avant | Reaction | SR0000281220 | UMG Recordings, Inc. |
| 2687 | Avant | Read Your Mind | SR0000344351 | UMG Recordings, Inc. |
| 2688 | Avant | Right Place, Wrong Time | SR0000396388 | UMG Recordings, Inc. |
| 2689 | Avant | Seems To Be | SR0000339561 | UMG Recordings, Inc. |
| 2690 | Avant | Separated | SR0000281220 | UMG Recordings, Inc. |
| 2691 | Avant | Serious | SR0000281220 | UMG Recordings, Inc. |
| 2692 | Avant | Six In Da Morning | SR0000308368 | UMG Recordings, Inc. |
| 2693 | Avant | So Many Ways | SR0000396388 | UMG Recordings, Inc. |
| 2694 | Avant | Sorry | SR0000308368 | UMG Recordings, Inc. |
| 2695 | Avant | Suicide | SR0000308368 | UMG Recordings, Inc. |
| 2696 | Avant | Thinkin' About You | SR0000308368 | UMG Recordings, Inc. |
| 2697 | Avant | This Is Your Night | SR0000396388 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2698 | Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| 2699 | Avant | Wanna Be Close | SR0000339561 | UMG Recordings, Inc. |
| 2700 | Avant | What Do You Want | SR0000308368 | UMG Recordings, Inc. |
| 2701 | Avant | Why | SR0000281220 | UMG Recordings, Inc. |
| 2702 | Avant | With You | SR0000396388 | UMG Recordings, Inc. |
| 2703 | Avant | You | SR0000339561 | UMG Recordings, Inc. |
| 2704 | Avant | You Ain't Right | SR0000308368 | UMG Recordings, Inc. |
| 2705 | Avant | You Got Me | SR0000339561 | UMG Recordings, Inc. |
| 2706 | Avant | You Know What | SR0000378385 | UMG Recordings, Inc. |
| 2707 | Bad Meets Evil | A Kiss | SR0000678636 | UMG Recordings, Inc. |
| 2708 | Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| 2709 | Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| 2710 | Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| 2711 | Bad Meets Evil | I'm On Everything | SR0000678636 | UMG Recordings, Inc. |
| 2712 | Bad Meets Evil | Lighters | SR0000678636 | UMG Recordings, Inc. |
| 2713 | Bad Meets Evil | Loud Noises | SR0000678636 | UMG Recordings, Inc. |
| 2714 | Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| 2715 | Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| 2716 | Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| 2717 | Bastille | Daniel in the Den | SR0000753441 | UMG Recordings, Inc. |
| 2718 | Bastille | Durban Skies | SR0000748676 | UMG Recordings, Inc. |
| 2719 | Bastille | Flaws | SR0000753441 | UMG Recordings, Inc. |
| 2720 | Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| 2721 | Bastille | Haunt | SR0000728185 | UMG Recordings, Inc. |
| 2722 | Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| 2723 | Bastille | Laughter Lines | SR0000753441 | UMG Recordings, Inc. |
| 2724 | Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| 2725 | Bastille | Of The Night | SR0000748676 | UMG Recordings, Inc. |
| 2726 | Bastille | Overjoyed | SR0000728185 | UMG Recordings, Inc. |
| 2727 | Bastille | Poet | SR0000748676 | UMG Recordings, Inc. |
| 2728 | Bastille | Previously On Other People's Heartache... | SR0000748676 | UMG Recordings, Inc. |
| 2729 | Bastille | Skulls | SR0000748676 | UMG Recordings, Inc. |
| 2730 | Bastille | Sleepsong | SR0000748676 | UMG Recordings, Inc. |
| 2731 | Bastille | The Draw | SR0000748676 | UMG Recordings, Inc. |
| 2732 | Bastille | The Silence | SR0000753441 | UMG Recordings, Inc. |
| 2733 | Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| 2734 | Bastille | Things We Lost in the Fire | SR0000753441 | UMG Recordings, Inc. |
| 2735 | Bastille | Tuning Out... | SR0000748676 | UMG Recordings, Inc. |
| 2736 | Bastille | Weight of Living, Pt. I | SR0000753441 | UMG Recordings, Inc. |
| 2737 | Bastille | What Would You Do | SR0000748676 | UMG Recordings, Inc. |
| 2738 | Big Sean | Beware | SR0000730543 | UMG Recordings, Inc. |
| 2739 | Big Sean | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| 2740 | Big Sean | Dance (Ass) | SR0000678630 | UMG Recordings, Inc. |
| 2741 | Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| 2742 | Big Sean | Get It | SR0000678630 | UMG Recordings, Inc. |
| 2743 | Big Sean | High | SR0000678630 | UMG Recordings, Inc. |
| 2744 | Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| 2745 | Big Sean | Keys | SR0000678630 | UMG Recordings, Inc. |
| 2746 | Big Sean | Livin This Life | SR0000678630 | UMG Recordings, Inc. |
| 2747 | Big Sean | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| 2748 | Big Sean | Memories Pt 2 | SR0000678630 | UMG Recordings, Inc. |
| 2749 | Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| 2750 | Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| 2751 | Big Sean | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| 2752 | Big Sean | What Goes Around | SR0000678632 | UMG Recordings, Inc. |
| 2753 | Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| 2754 | Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| 2755 | Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| 2756 | Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| 2757 | Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| 2758 | Billy Currington | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| 2759 | Billy Currington | Hey Girl | SR0000722290 | UMG Recordings, Inc. |
| 2760 | Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| 2761 | Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| 2762 | Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| 2763 | Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| 2764 | Black Eyed Peas | Alive | SR0000633587 | UMG Recordings, Inc. |
| 2765 | Black Eyed Peas | Another Weekend | SR0000633584 | UMG Recordings, Inc. |
| 2766 | Black Eyed Peas | Boom Boom Pow | SR0000633584 | UMG Recordings, Inc. |
| 2767 | Black Eyed Peas | Don't Bring Me Down | SR0000633584 | UMG Recordings, Inc. |
| 2768 | Black Eyed Peas | Don't Phunk Around | SR0000633584 | UMG Recordings, Inc. |
| 2769 | Black Eyed Peas | Electric City | SR0000633584 | UMG Recordings, Inc. |
| 2770 | Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| 2771 | Black Eyed Peas | I Gotta Feeling (FMIF Remix) | SR0000652380 | UMG Recordings, Inc. |
| 2772 | Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |
| 2773 | Black Eyed Peas | Let's Get Re-Started | SR0000633584 | UMG Recordings, Inc. |
| 2774 | Black Eyed Peas | Mare | SR0000633584 | UMG Recordings, Inc. |
| 2775 | Black Eyed Peas | Meet Me Halfway | SR0000633584 | UMG Recordings, Inc. |
| 2776 | Black Eyed Peas | Missing You | SR0000633584 | UMG Recordings, Inc. |
| 2777 | Black Eyed Peas | Now Generation | SR0000633584 | UMG Recordings, Inc. |
| 2778 | Black Eyed Peas | One Tribe | SR0000633584 | UMG Recordings, Inc. |
| 2779 | Black Eyed Peas | Out Of My Head | SR0000633584 | UMG Recordings, Inc. |
| 2780 | Black Eyed Peas | Party All The Time | SR0000633584 | UMG Recordings, Inc. |
| 2781 | Black Eyed Peas | Pump It Harder | SR0000633584 | UMG Recordings, Inc. |
| 2782 | Black Eyed Peas | Ring-A-Ling | SR0000633584 | UMG Recordings, Inc. |
| 2783 | Black Eyed Peas | Rock That Body | SR0000633584 | UMG Recordings, Inc. |
| 2784 | Black Eyed Peas | Rockin To The Beat | SR0000633584 | UMG Recordings, Inc. |
| 2785 | Black Eyed Peas | Showdown | SR0000633584 | UMG Recordings, Inc. |
| 2786 | Black Eyed Peas | Shut Up | SR0000347860 | UMG Recordings, Inc. |
| 2787 | Black Eyed Peas | Simple Little Melody | SR0000633584 | UMG Recordings, Inc. |
| 2788 | Black Eyed Peas | That's The Joint | SR0000633584 | UMG Recordings, Inc. |
| 2789 | Black Eyed Peas | Where Ya Wanna Go | SR0000633584 | UMG Recordings, Inc. |
| 2790 | Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| 2791 | Blue October | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| 2792 | Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| 2793 | Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| 2794 | Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| 2795 | Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| 2796 | Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| 2797 | Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2798 | Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| 2799 | Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| 2800 | Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |
| 2801 | Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| 2802 | Blue October | You Make Me Smile | SR0000615154 | UMG Recordings, Inc. |
| 2803 | Bob Marley | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| 2804 | Bob Marley | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| 2805 | Bob Marley | Mr Brown | SR0000152585 | UMG Recordings, Inc. |
| 2806 | Bob Marley | One Love | RE0000926868 | UMG Recordings, Inc. |
| 2807 | Bob Marley | Three Little Birds | N48538; RE0000926868 | UMG Recordings, Inc. |
| 2808 | Bob Marley & The Wailers | Exodus | N48538; RE0000926868 | UMG Recordings, Inc. |
| 2809 | Bob Marley & The Wailers | Get Up, Stand Up | NF137; RE0000931699 | UMG Recordings, Inc. |
| 2810 | Bob Marley & The Wailers | Jamming | N48538; RE0000926868 | UMG Recordings, Inc. |
| 2811 | Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| 2812 | Bob Marley & The Wailers | No Woman, No Cry (Live) | NF1250; RE0000888745 | UMG Recordings, Inc. |
| 2813 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | RE0000906116 | UMG Recordings, Inc. |
| 2814 | Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| 2815 | Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 | UMG Recordings, Inc. |
| 2816 | Bob Marley & The Wailers | So Much Things To Say | N48538; RE0000926868 | UMG Recordings, Inc. |
| 2817 | Bob Marley & the Wailers | Stir It Up | N8793; RE0000860333 | UMG Recordings, Inc. |
| 2818 | Bob Marley & The Wailers | Time Will Tell | SR0000001122 | UMG Recordings, Inc. |
| 2819 | Bob Marley & The Wailers | Waiting In Vain | N48538; RE0000926868 | UMG Recordings, Inc. |
| 2820 | Bob Marley & The Wailers | Who The Cap Fit | SR0000323536 | UMG Recordings, Inc. |
| 2821 | Carly Rae Jepsen | Beautiful | SR0000738473 | UMG Recordings, Inc. |
| 2822 | Carly Rae Jepsen | Curiosity | SR0000738473 | UMG Recordings, Inc. |
| 2823 | Carly Rae Jepsen | Drive | SR0000738473 | UMG Recordings, Inc. |
| 2824 | Carly Rae Jepsen | Guitar String / Wedding Ring | SR0000738473 | UMG Recordings, Inc. |
| 2825 | Carly Rae Jepsen | Hurt So Good | SR0000738473 | UMG Recordings, Inc. |
| 2826 | Carly Rae Jepsen | I Know You Have A Girlfriend | SR0000738473 | UMG Recordings, Inc. |
| 2827 | Carly Rae Jepsen | More Than A Memory | SR0000738473 | UMG Recordings, Inc. |
| 2828 | Carly Rae Jepsen | Sweetie | SR0000738473 | UMG Recordings, Inc. |
| 2829 | Carly Rae Jepsen | This Kiss | SR0000709280 | UMG Recordings, Inc. |
| 2830 | Carly Rae Jepsen | Tiny Little Bows | SR0000738473 | UMG Recordings, Inc. |
| 2831 | Carly Rae Jepsen | Tonight I'm Getting Over You | SR0000738473 | UMG Recordings, Inc. |
| 2832 | Carly Rae Jepsen | Turn Me Up | SR0000738473 | UMG Recordings, Inc. |
| 2833 | Carly Rae Jepsen | Wrong Feels So Right | SR0000738473 | UMG Recordings, Inc. |
| 2834 | Carly Rae Jepsen | Your Heart Is A Muscle | SR0000738473 | UMG Recordings, Inc. |
| 2835 | Chamillionaire | Bad Guy | SR0000385655 | UMG Recordings, Inc. |
| 2836 | Chamillionaire | Fly As The Sky | SR0000381901 | UMG Recordings, Inc. |
| 2837 | Chamillionaire | Frontin' | SR0000381901 | UMG Recordings, Inc. |
| 2838 | Chamillionaire | Grown and Sexy | SR0000381901 | UMG Recordings, Inc. |
| 2839 | Chamillionaire | In The Trunk | SR0000381901 | UMG Recordings, Inc. |
| 2840 | Chamillionaire | No Snitchin' | SR0000381901 | UMG Recordings, Inc. |
| 2841 | Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| 2842 | Chamillionaire | Peepin' Me | SR0000381901 | UMG Recordings, Inc. |
| 2843 | Chamillionaire | Picture Perfect | SR0000381901 | UMG Recordings, Inc. |
| 2844 | Chamillionaire | Radio Interruption | SR0000381901 | UMG Recordings, Inc. |
| 2845 | Chamillionaire | Rain | SR0000381901 | UMG Recordings, Inc. |
| 2846 | Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| 2847 | Chamillionaire | Southern Takeover | SR0000381901 | UMG Recordings, Inc. |
| 2848 | Chamillionaire | Think I'm Crazy | SR0000381901 | UMG Recordings, Inc. |
| 2849 | Chamillionaire | Turn It Up | SR0000381901 | UMG Recordings, Inc. |
| 2850 | Chamillionaire | Void In My Life | SR0000381901 | UMG Recordings, Inc. |
| 2851 | Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| 2852 | Colbie Caillat | Brand New Me | SR0000619237 | UMG Recordings, Inc. |
| 2853 | Colbie Caillat | Bubbly | SR0000620298 | UMG Recordings, Inc. |
| 2854 | Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| 2855 | Colbie Caillat | Circles | SR0000619237 | UMG Recordings, Inc. |
| 2856 | Colbie Caillat | Don't Hold Me Down | SR0000637479 | UMG Recordings, Inc. |
| 2857 | Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| 2858 | Colbie Caillat | Hold Your Head High | SR0000637479 | UMG Recordings, Inc. |
| 2859 | Colbie Caillat | Hoy Me Voy | SR0000619237 | UMG Recordings, Inc. |
| 2860 | Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| 2861 | Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| 2862 | Colbie Caillat | Never Let You Go | SR0000637479 | UMG Recordings, Inc. |
| 2863 | Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| 2864 | Colbie Caillat | Out of My Mind | SR0000637479 | UMG Recordings, Inc. |
| 2865 | Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| 2866 | Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| 2867 | Colbie Caillat | Somethin' Special | SR0000615614 | UMG Recordings, Inc. |
| 2868 | Colbie Caillat | Stay With Me | SR0000637479 | UMG Recordings, Inc. |
| 2869 | Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| 2870 | Colbie Caillat | Tell Him | SR0000619237 | UMG Recordings, Inc. |
| 2871 | Colbie Caillat | The Little Things | SR0000620297 | UMG Recordings, Inc. |
| 2872 | Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| 2873 | Colbie Caillat | Turn Your Lights Down Low | SR0000619237 | UMG Recordings, Inc. |
| 2874 | Colbie Caillat | What I Wanted to Say | SR0000637479 | UMG Recordings, Inc. |
| 2875 | Disclosure | Latch | SR0000724303 | UMG Recordings, Inc. |
| 2876 | Dr. Dre | I Need A Doctor | SR0000674469 | UMG Recordings, Inc. |
| 2877 | Easton Corbin | A Thing For You | SR0000709974 | UMG Recordings, Inc. |
| 2878 | Easton Corbin | All Over The Road | SR0000709974 | UMG Recordings, Inc. |
| 2879 | Easton Corbin | Are You With Me | SR0000709974 | UMG Recordings, Inc. |
| 2880 | Easton Corbin | Dance Real Slow | SR0000709974 | UMG Recordings, Inc. |
| 2881 | Easton Corbin | Hearts Drawn In The Sand | SR0000709972 | UMG Recordings, Inc. |
| 2882 | Easton Corbin | I Think Of You | SR0000709974 | UMG Recordings, Inc. |
| 2883 | Easton Corbin | Only A Girl | SR0000710243 | UMG Recordings, Inc. |
| 2884 | Easton Corbin | That's Gonna Leave A Memory | SR0000709974 | UMG Recordings, Inc. |
| 2885 | Easton Corbin | This Feels A Lot Like Love | SR0000709974 | UMG Recordings, Inc. |
| 2886 | Easton Corbin | Tulsa Texas | SR0000709974 | UMG Recordings, Inc. |
| 2887 | Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| 2888 | Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| 2889 | Eli Young Band | Life At Best | SR0000684024 | UMG Recordings, Inc. |
| 2890 | Eli Young Band | My Old Man's Son | SR0000684024 | UMG Recordings, Inc. |
| 2891 | Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| 2892 | Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| 2893 | Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| 2894 | Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| 2895 | Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| 2896 | Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| 2897 | Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2898 | Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| 2899 | Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| 2900 | Ellie Goulding | Explosions | SR0000709960 | UMG Recordings, Inc. |
| 2901 | Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| 2902 | Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| 2903 | Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| 2904 | Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
| 2905 | Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| 2906 | Ellie Goulding | Joy | SR0000709960 | UMG Recordings, Inc. |
| 2907 | Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |
| 2908 | Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| 2909 | Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |
| 2910 | Ellie Goulding | Roscoe | SR0000752677 | UMG Recordings, Inc. |
| 2911 | Ellie Goulding | The End | SR0000752677 | UMG Recordings, Inc. |
| 2912 | Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| 2913 | Elliott Smith | A Question Mark | SR0000241677 | UMG Recordings, Inc. |
| 2914 | Elliott Smith | Amity | SR0000241677 | UMG Recordings, Inc. |
| 2915 | Elliott Smith | Baby Britain | SR0000241677 | UMG Recordings, Inc. |
| 2916 | Elliott Smith | Better Be Quiet Now | SR0000280584 | UMG Recordings, Inc. |
| 2917 | Elliott Smith | Bled White | SR0000241677 | UMG Recordings, Inc. |
| 2918 | Elliott Smith | Bottle Up And Explode! | SR0000241677 | UMG Recordings, Inc. |
| 2919 | Elliott Smith | Bye | SR0000280584 | UMG Recordings, Inc. |
| 2920 | Elliott Smith | Can't Make A Sound | SR0000280584 | UMG Recordings, Inc. |
| 2921 | Elliott Smith | Colorbars | SR0000280584 | UMG Recordings, Inc. |
| 2922 | Elliott Smith | Easy Way Out | SR0000280584 | UMG Recordings, Inc. |
| 2923 | Elliott Smith | Everybody Cares, Everybody Understands | SR0000241677 | UMG Recordings, Inc. |
| 2924 | Elliott Smith | Everything Reminds Me Of Her | SR0000280584 | UMG Recordings, Inc. |
| 2925 | Elliott Smith | I Didn't Understand | SR0000241677 | UMG Recordings, Inc. |
| 2926 | Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | SR0000280584 | UMG Recordings, Inc. |
| 2927 | Elliott Smith | Independence Day | SR0000241677 | UMG Recordings, Inc. |
| 2928 | Elliott Smith | Junk Bond Trader | SR0000280584 | UMG Recordings, Inc. |
| 2929 | Elliott Smith | Oh Well, Okay | SR0000241677 | UMG Recordings, Inc. |
| 2930 | Elliott Smith | Pitseleh | SR0000241677 | UMG Recordings, Inc. |
| 2931 | Elliott Smith | Pretty Mary K | SR0000280584 | UMG Recordings, Inc. |
| 2932 | Elliott Smith | Somebody That I Used To Know | SR0000280584 | UMG Recordings, Inc. |
| 2933 | Elliott Smith | Stupidity Tries | SR0000280584 | UMG Recordings, Inc. |
| 2934 | Elliott Smith | Sweet Adeline | SR0000241677 | UMG Recordings, Inc. |
| 2935 | Elliott Smith | Tomorrow Tomorrow | SR0000241677 | UMG Recordings, Inc. |
| 2936 | Elliott Smith | Waltz #1 | SR0000241677 | UMG Recordings, Inc. |
| 2937 | Elliott Smith | Wouldn't Mama Be Proud? | SR0000280584 | UMG Recordings, Inc. |
| 2938 | Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| 2939 | Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| 2940 | Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| 2941 | Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| 2942 | Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| 2943 | Elton John | Philadelphia Freedom | N22622; RE0000887755 | UMG Recordings, Inc. |
| 2944 | Elton John | Saturday Night's Alright For Fighting | N10950 | UMG Recordings, Inc. |
| 2945 | Elton John | Tinderbox | SR0000396047 | UMG Recordings, Inc. |
| 2946 | Eminem | 25 To Life | SR0000653572 | UMG Recordings, Inc. |
| 2947 | Eminem | 3 a.m. | SR0000633156 | UMG Recordings, Inc. |
| 2948 | Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 2949 | Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| 2950 | Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |
| 2951 | Eminem | Bagpipes From Baghdad | SR0000633152 | UMG Recordings, Inc. |
| 2952 | Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |
| 2953 | Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| 2954 | Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| 2955 | Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| 2956 | Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| 2957 | Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| 2958 | Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| 2959 | Eminem | Crack A Bottle | SR0000633152 | UMG Recordings, Inc. |
| 2960 | Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| 2961 | Eminem | Curtains Close (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 2962 | Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| 2963 | Eminem | Deja Vu | SR0000633152 | UMG Recordings, Inc. |
| 2964 | Eminem | Dr. West | SR0000633152 | UMG Recordings, Inc. |
| 2965 | Eminem | Drips | SR0000317924 | UMG Recordings, Inc. |
| 2966 | Eminem | Em Calls Paul | SR0000364769 | UMG Recordings, Inc. |
| 2967 | Eminem | Encore | SR0000364769 | UMG Recordings, Inc. |
| 2968 | Eminem | Encore/Curtains Down | SR0000364769 | UMG Recordings, Inc. |
| 2969 | Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| 2970 | Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| 2971 | Eminem | Final Thought (Skit) | SR0000364769 | UMG Recordings, Inc. |
| 2972 | Eminem | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| 2973 | Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| 2974 | Eminem | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| 2975 | Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| 2976 | Eminem | Hello | SR0000633152 | UMG Recordings, Inc. |
| 2977 | Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| 2978 | Eminem | Intro | SR0000382840 | UMG Recordings, Inc. |
| 2979 | Eminem | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| 2980 | Eminem | Just Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |
| 2981 | Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| 2982 | Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| 2983 | Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| 2984 | Eminem | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| 2985 | Eminem | Love You More | SR0000364769 | UMG Recordings, Inc. |
| 2986 | Eminem | Medicine Ball | SR0000633152 | UMG Recordings, Inc. |
| 2987 | Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| 2988 | Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| 2989 | Eminem | Mr. Mathers | SR0000633152 | UMG Recordings, Inc. |
| 2990 | Eminem | Must Be The Ganja | SR0000633152 | UMG Recordings, Inc. |
| 2991 | Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| 2992 | Eminem | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| 2993 | Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| 2994 | Eminem | My Mom | SR0000633152 | UMG Recordings, Inc. |
| 2995 | Eminem | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| 2996 | Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| 2997 | Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2998 | Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
| 2999 | Eminem | Old Time's Sake | SR0000633157 | UMG Recordings, Inc. |
| 3000 | Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| 3001 | Eminem | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| 3002 | Eminem | Paul | SR0000364769 | UMG Recordings, Inc. |
| 3003 | Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| 3004 | Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| 3005 | Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| 3006 | Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| 3007 | Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| 3008 | Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| 3009 | Eminem | Same Song & Dance | SR0000633152 | UMG Recordings, Inc. |
| 3010 | Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| 3011 | Eminem | Say What You Say | SR0000317924 | UMG Recordings, Inc. |
| 3012 | Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| 3013 | Eminem | Session One | SR0000659181 | UMG Recordings, Inc. |
| 3014 | Eminem | Shake That | SR0000382840 | UMG Recordings, Inc. |
| 3015 | Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| 3016 | Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| 3017 | Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| 3018 | Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| 3019 | Eminem | Spend Some Time | SR0000364769 | UMG Recordings, Inc. |
| 3020 | Eminem | Square Dance | SR0000317924 | UMG Recordings, Inc. |
| 3021 | Eminem | Stay Wide Awake | SR0000633152 | UMG Recordings, Inc. |
| 3022 | Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| 3023 | Eminem | Superman | SR0000317924 | UMG Recordings, Inc. |
| 3024 | Eminem | Talkin' 2 Myself | SR0000653572 | UMG Recordings, Inc. |
| 3025 | Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 3026 | Eminem | The Monster | SR0000735452 | UMG Recordings, Inc. |
| 3027 | Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| 3028 | Eminem | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| 3029 | Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| 3030 | Eminem | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| 3031 | Eminem | Tonya | SR0000633152 | UMG Recordings, Inc. |
| 3032 | Eminem | Underground | SR0000633152 | UMG Recordings, Inc. |
| 3033 | Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| 3034 | Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| 3035 | Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| 3036 | Eminem | We Made You | SR0000633152 | UMG Recordings, Inc. |
| 3037 | Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| 3038 | Eminem | When The Music Stops | SR0000317924 | UMG Recordings, Inc. |
| 3039 | Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| 3040 | Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| 3041 | Eminem | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| 3042 | Eminem | Yellow Brick Road | SR0000364769 | UMG Recordings, Inc. |
| 3043 | Eminem | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| 3044 | Eminem | You're Never Over | SR0000653572 | UMG Recordings, Inc. |
| 3045 | Eric Clapton | Cocaine | SR0000001112 | UMG Recordings, Inc. |
| 3046 | Eric Clapton | I Shot The Sheriff | N16785 | UMG Recordings, Inc. |
| 3047 | Eric Clapton | Knockin' On Heaven's Door | N25879 | UMG Recordings, Inc. |
| 3048 | Eric Clapton | Let It Grow | N16809; RE0000866829 | UMG Recordings, Inc. |
| 3049 | Fall Out Boy | 27 | SR0000620008 | UMG Recordings, Inc. |
| 3050 | Fall Out Boy | (Coffee's For Closers) | SR0000620008 | UMG Recordings, Inc. |
| 3051 | Fall Out Boy | 20 Dollar Nose Bleed | SR0000620008 | UMG Recordings, Inc. |
| 3052 | Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| 3053 | Fall Out Boy | America's Suitehearts | SR0000620002 | UMG Recordings, Inc. |
| 3054 | Fall Out Boy | Beat It | SR0000612454 | UMG Recordings, Inc. |
| 3055 | Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| 3056 | Fall Out Boy | Disloyal Order Of Water Buffaloes | SR0000620008 | UMG Recordings, Inc. |
| 3057 | Fall Out Boy | Headfirst Slide Into Cooperstown On A Bad Bet | SR0000620005 | UMG Recordings, Inc. |
| 3058 | Fall Out Boy | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| 3059 | Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |
| 3060 | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | SR0000718973 | UMG Recordings, Inc. |
| 3061 | Fall Out Boy | Pavlove | SR0000620008 | UMG Recordings, Inc. |
| 3062 | Fall Out Boy | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| 3063 | Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| 3064 | Fall Out Boy | She's My Winona | SR0000620008 | UMG Recordings, Inc. |
| 3065 | Fall Out Boy | The (Shipped) Gold Standard | SR0000620008 | UMG Recordings, Inc. |
| 3066 | Fall Out Boy | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |
| 3067 | Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| 3068 | Fall Out Boy | Tiffany Blews | SR0000620008 | UMG Recordings, Inc. |
| 3069 | Fall Out Boy | w.a.m.s. | SR0000620008 | UMG Recordings, Inc. |
| 3070 | Fall Out Boy | West Coast Smoker | SR0000620008 | UMG Recordings, Inc. |
| 3071 | Fall Out Boy | What A Catch, Donnie | SR0000620003 | UMG Recordings, Inc. |
| 3072 | Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| 3073 | Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| 3074 | Far East Movement | Like A G6 | SR0000658290 | UMG Recordings, Inc. |
| 3075 | Feist | Gatekeeper | SR0000374394 | UMG Recordings, Inc. |
| 3076 | Feist | Inside And Out | SR0000374394 | UMG Recordings, Inc. |
| 3077 | Feist | Leisure Suite | SR0000374394 | UMG Recordings, Inc. |
| 3078 | Feist | Let It Die | SR0000374394 | UMG Recordings, Inc. |
| 3079 | Feist | Lonely Lonely | SR0000374394 | UMG Recordings, Inc. |
| 3080 | Feist | Mushaboom | SR0000388836 | UMG Recordings, Inc. |
| 3081 | Feist | Now At Last | SR0000374394 | UMG Recordings, Inc. |
| 3082 | Feist | One Evening | SR0000374394 | UMG Recordings, Inc. |
| 3083 | Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| 3084 | Feist | Tout Doucement | SR0000374394 | UMG Recordings, Inc. |
| 3085 | Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| 3086 | Fergie | All That I Got (The Make Up Song) | SR0000393675 | UMG Recordings, Inc. |
| 3087 | Fergie | Barracuda | SR0000613597 | UMG Recordings, Inc. |
| 3088 | Fergie | Big Girls Don't Cry (Personal) | SR0000393675 | UMG Recordings, Inc. |
| 3089 | Fergie | Clumsy | SR0000393675 | UMG Recordings, Inc. |
| 3090 | Fergie | Fergalicious | SR0000393675 | UMG Recordings, Inc. |
| 3091 | Fergie | Finally | SR0000393675 | UMG Recordings, Inc. |
| 3092 | Fergie | Glamorous | SR0000393675 | UMG Recordings, Inc. |
| 3093 | Fergie | Here I Come | SR0000393675 | UMG Recordings, Inc. |
| 3094 | Fergie | Labels Or Love | SR0000613598 | UMG Recordings, Inc. |
| 3095 | Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| 3096 | Fergie | Losing My Ground | SR0000393675 | UMG Recordings, Inc. |
| 3097 | Fergie | Mary Jane Shoes | SR0000393675 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3098 | Fergie | Pedestal | SR0000393675 | UMG Recordings, Inc. |
| 3099 | Fergie | Velvet | SR0000393675 | UMG Recordings, Inc. |
| 3100 | Fergie | Voodoo Doll | SR0000393675 | UMG Recordings, Inc. |
| 3101 | Florence + The Machine | Between Two Lungs | SR0000645045 | UMG Recordings, Inc. |
| 3102 | Florence + The Machine | Blinding | SR0000645045 | UMG Recordings, Inc. |
| 3103 | Florence + The Machine | Cosmic Love | SR0000645045 | UMG Recordings, Inc. |
| 3104 | Florence + The Machine | Dog Days Are Over | SR0000645045 | UMG Recordings, Inc. |
| 3105 | Florence + The Machine | Girl With One Eye | SR0000645045 | UMG Recordings, Inc. |
| 3106 | Florence + The Machine | Howl | SR0000645045 | UMG Recordings, Inc. |
| 3107 | Florence + The Machine | Hurricane Drunk | SR0000645045 | UMG Recordings, Inc. |
| 3108 | Florence + The Machine | I'm Not Calling You A Liar | SR0000645045 | UMG Recordings, Inc. |
| 3109 | Florence + The Machine | My Boy Builds Coffins | SR0000645045 | UMG Recordings, Inc. |
| 3110 | Florence + The Machine | Rabbit Heart (Raise It Up) | SR0000645045 | UMG Recordings, Inc. |
| 3111 | Florence + The Machine | You've Got The Love | SR0000645045 | UMG Recordings, Inc. |
| 3112 | Florida Georgia Line | Angel | SR0000760519 | UMG Recordings, Inc. |
| 3113 | Florida Georgia Line | Bumpin' The Night | SR0000760522 | UMG Recordings, Inc. |
| 3114 | Florida Georgia Line | Dirt | SR0000760519 | UMG Recordings, Inc. |
| 3115 | Frank Ocean | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| 3116 | Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| 3117 | George Strait | A Fire I Can't Put Out | SR0000213745 | UMG Recordings, Inc. |
| 3118 | George Strait | Ace In The Hole | SR0000100975 | UMG Recordings, Inc. |
| 3119 | George Strait | Adalida | SR0000278184 | UMG Recordings, Inc. |
| 3120 | George Strait | All My Ex's Live In Texas | SR0000358502 | UMG Recordings, Inc. |
| 3121 | George Strait | Am I Blue (Yes I'm Blue) | SR0000213745 | UMG Recordings, Inc. |
| 3122 | George Strait | Amarillo By Morning | SR0000213745 | UMG Recordings, Inc. |
| 3123 | George Strait | Baby Blue | SR0000358502 | UMG Recordings, Inc. |
| 3124 | George Strait | Baby's Gotten Good At Goodbye | SR0000100975 | UMG Recordings, Inc. |
| 3125 | George Strait | Blue Clear Sky | SR0000218886 | UMG Recordings, Inc. |
| 3126 | George Strait | Carried Away | SR0000358502 | UMG Recordings, Inc. |
| 3127 | George Strait | Carrying Your Love With Me | SR0000358502 | UMG Recordings, Inc. |
| 3128 | George Strait | Check Yes Or No | SR0000213745 | UMG Recordings, Inc. |
| 3129 | George Strait | Cowboys Like Us | SR0000333733 | UMG Recordings, Inc. |
| 3130 | George Strait | Desperately | SR0000334394 | UMG Recordings, Inc. |
| 3131 | George Strait | Does Fort Worth Ever Cross Your Mind | SR0000213745 | UMG Recordings, Inc. |
| 3132 | George Strait | Don't Make Me Come Over There And Love You | SR0000270094 | UMG Recordings, Inc. |
| 3133 | George Strait | Down And Out | SR0000030829 | UMG Recordings, Inc. |
| 3134 | George Strait | Drinking Champagne | SR0000213745 | UMG Recordings, Inc. |
| 3135 | George Strait | Easy Come, Easy Go | SR0000213745 | UMG Recordings, Inc. |
| 3136 | George Strait | Famous Last Words Of A Fool | SR0000358502 | UMG Recordings, Inc. |
| 3137 | George Strait | Fool Hearted Memory | SR0000213745 | UMG Recordings, Inc. |
| 3138 | George Strait | Go On | SR0000270094 | UMG Recordings, Inc. |
| 3139 | George Strait | Gone As A Girl Can Get | SR0000141229 | UMG Recordings, Inc. |
| 3140 | George Strait | Good News, Bad News | SR0000372131 | UMG Recordings, Inc. |
| 3141 | George Strait | Heartland | SR0000213745 | UMG Recordings, Inc. |
| 3142 | George Strait | How 'Bout Them Cowgirls | SR0000398524 | UMG Recordings, Inc. |
| 3143 | George Strait | I Can Still Make Cheyenne | SR0000358502 | UMG Recordings, Inc. |
| 3144 | George Strait | I Cross My Heart | SR0000213745 | UMG Recordings, Inc. |
| 3145 | George Strait | I Hate Everything | SR0000358502 | UMG Recordings, Inc. |
| 3146 | George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| 3147 | George Strait | I Know She Still Loves Me | SR0000358502 | UMG Recordings, Inc. |
| 3148 | George Strait | I'd Like To Have That One Back | SR0000178495 | UMG Recordings, Inc. |
| 3149 | George Strait | If I Know Me | SR0000358502 | UMG Recordings, Inc. |
| 3150 | George Strait | If You Ain't Lovin' (You Ain't Livin') | SR0000213745 | UMG Recordings, Inc. |
| 3151 | George Strait | If You Can Do Anything Else | SR0000270094 | UMG Recordings, Inc. |
| 3152 | George Strait | If You're Thinking You Want A Stranger (There's One Coming Home) | SR0000030829 | UMG Recordings, Inc. |
| 3153 | George Strait | It Ain't Cool To Be Crazy About You | SR0000358502 | UMG Recordings, Inc. |
| 3154 | George Strait | I've Come To Expect It From You | SR0000358502 | UMG Recordings, Inc. |
| 3155 | George Strait | Lead On | SR0000358502 | UMG Recordings, Inc. |
| 3156 | George Strait | Let's Fall To Pieces Together | SR0000358502 | UMG Recordings, Inc. |
| 3157 | George Strait | Living And Living Well | SR0000309691 | UMG Recordings, Inc. |
| 3158 | George Strait | Love Without End, Amen | SR0000358502 | UMG Recordings, Inc. |
| 3159 | George Strait | Marina Del Rey | SR0000066434 | UMG Recordings, Inc. |
| 3160 | George Strait | Meanwhile | SR0000263154 | UMG Recordings, Inc. |
| 3161 | George Strait | Nobody In His Right Mind Would've Left Her | SR0000077926 | UMG Recordings, Inc. |
| 3162 | George Strait | Ocean Front Property | SR0000079124 | UMG Recordings, Inc. |
| 3163 | George Strait | One Night At A Time | SR0000358502 | UMG Recordings, Inc. |
| 3164 | George Strait | Overnight Success | SR0000100975 | UMG Recordings, Inc. |
| 3165 | George Strait | Right Or Wrong | SR0000358502 | UMG Recordings, Inc. |
| 3166 | George Strait | Round About Way | SR0000358502 | UMG Recordings, Inc. |
| 3167 | George Strait | Run | SR0000358502 | UMG Recordings, Inc. |
| 3168 | George Strait | She Let Herself Go | SR0000372131 | UMG Recordings, Inc. |
| 3169 | George Strait | She'll Leave You With A Smile | SR0000358502 | UMG Recordings, Inc. |
| 3170 | George Strait | So Much Like My Dad | SR0000358502 | UMG Recordings, Inc. |
| 3171 | George Strait | The Best Day | SR0000278800 | UMG Recordings, Inc. |
| 3172 | George Strait | The Big One | SR0000358502 | UMG Recordings, Inc. |
| 3173 | George Strait | The Chair | SR0000073980 | UMG Recordings, Inc. |
| 3174 | George Strait | The Chill Of An Early Fall | SR0000128640 | UMG Recordings, Inc. |
| 3175 | George Strait | The Cowboy Rides Away | SR0000213745 | UMG Recordings, Inc. |
| 3176 | George Strait | The Fireman | SR0000213745 | UMG Recordings, Inc. |
| 3177 | George Strait | The Love Bug | SR0000178495 | UMG Recordings, Inc. |
| 3178 | George Strait | The Man In Love With You | SR0000178495 | UMG Recordings, Inc. |
| 3179 | George Strait | The Seashores Of Old Mexico | SR0000372131 | UMG Recordings, Inc. |
| 3180 | George Strait | Today My World Slipped Away | SR0000278184 | UMG Recordings, Inc. |
| 3181 | George Strait | True | SR0000252089 | UMG Recordings, Inc. |
| 3182 | George Strait | Unwound | SR0000030829 | UMG Recordings, Inc. |
| 3183 | George Strait | We Really Shouldn't Be Doing This | SR0000278184 | UMG Recordings, Inc. |
| 3184 | George Strait | What Do You Say To That | SR0000263154 | UMG Recordings, Inc. |
| 3185 | George Strait | What's Going On In Your World | SR0000100975 | UMG Recordings, Inc. |
| 3186 | George Strait | When Did You Stop Loving Me | SR0000146421 | UMG Recordings, Inc. |
| 3187 | George Strait | Write This Down | SR0000263154 | UMG Recordings, Inc. |
| 3188 | George Strait | You Can't Make A Heart Love Somebody | SR0000200310 | UMG Recordings, Inc. |
| 3189 | George Strait | You Know Me Better Than That | SR0000213745 | UMG Recordings, Inc. |
| 3190 | George Strait | You Look So Good In Love | SR0000213745 | UMG Recordings, Inc. |
| 3191 | George Strait | You'll Be There | SR0000376078 | UMG Recordings, Inc. |
| 3192 | George Strait | You're Something Special To Me | SR0000073980 | UMG Recordings, Inc. |
| 3193 | Gotye | Bronte | SR0000692982 | UMG Recordings, Inc. |
| 3194 | Gotye | Don't Worry, We'll Be Watching You | SR0000692982 | UMG Recordings, Inc. |
| 3195 | Gotye | Easy Way Out | SR0000692982 | UMG Recordings, Inc. |
| 3196 | Gotye | Eyes Wide Open | SR0000692982 | UMG Recordings, Inc. |
| 3197 | Gotye | Giving Me A Chance | SR0000692982 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3198 | Gotye | I Feel Better | SR0000692982 | UMG Recordings, Inc. |
| 3199 | Gotye | In Your Light | SR0000692982 | UMG Recordings, Inc. |
| 3200 | Gotye | Making Mirrors | SR0000692982 | UMG Recordings, Inc. |
| 3201 | Gotye | Save Me | SR0000692982 | UMG Recordings, Inc. |
| 3202 | Gotye | Smoke And Mirrors | SR0000692982 | UMG Recordings, Inc. |
| 3203 | Gotye | Somebody That I Used To Know | SR0000692982 | UMG Recordings, Inc. |
| 3204 | Gotye | State Of The Art | SR0000692982 | UMG Recordings, Inc. |
| 3205 | Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| 3206 | Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| 3207 | Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| 3208 | Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| 3209 | Gwen Stefani | Crash | SR0000364759 | UMG Recordings, Inc. |
| 3210 | Gwen Stefani | Danger Zone | SR0000364759 | UMG Recordings, Inc. |
| 3211 | Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| 3212 | Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| 3213 | Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| 3214 | Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| 3215 | Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| 3216 | Gwen Stefani | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| 3217 | Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| 3218 | Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| 3219 | Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| 3220 | Gwen Stefani | Rich Girl | SR0000364759 | UMG Recordings, Inc. |
| 3221 | Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| 3222 | Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| 3223 | Gwen Stefani | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| 3224 | Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| 3225 | Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| 3226 | Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| 3227 | Gwen Stefani | Yummy | SR0000400614 | UMG Recordings, Inc. |
| 3228 | Hinder | Bed Of Roses | SR0000617110 | UMG Recordings, Inc. |
| 3229 | Hinder | Better Than Me | SR0000379192 | UMG Recordings, Inc. |
| 3230 | Hinder | Bliss (I Don't Wanna Know) | SR0000379192 | UMG Recordings, Inc. |
| 3231 | Hinder | Born To Be Wild | SR0000617110 | UMG Recordings, Inc. |
| 3232 | Hinder | By The Way | SR0000379192 | UMG Recordings, Inc. |
| 3233 | Hinder | Far From Home | SR0000622802 | UMG Recordings, Inc. |
| 3234 | Hinder | Get Stoned | SR0000379192 | UMG Recordings, Inc. |
| 3235 | Hinder | Heartless | SR0000619828 | UMG Recordings, Inc. |
| 3236 | Hinder | Heaven Sent | SR0000622802 | UMG Recordings, Inc. |
| 3237 | Hinder | Homecoming Queen | SR0000379192 | UMG Recordings, Inc. |
| 3238 | Hinder | How Long | SR0000379192 | UMG Recordings, Inc. |
| 3239 | Hinder | Last Kiss Goodbye | SR0000622802 | UMG Recordings, Inc. |
| 3240 | Hinder | Lips Of An Angel | SR0000379192 | UMG Recordings, Inc. |
| 3241 | Hinder | Live For Today | SR0000622802 | UMG Recordings, Inc. |
| 3242 | Hinder | Loaded and Alone | SR0000622802 | UMG Recordings, Inc. |
| 3243 | Hinder | Lost In The Sun | SR0000622802 | UMG Recordings, Inc. |
| 3244 | Hinder | Nothin' Good About Goodbye | SR0000379192 | UMG Recordings, Inc. |
| 3245 | Hinder | One Night Stand | SR0000619828 | UMG Recordings, Inc. |
| 3246 | Hinder | Room 21 | SR0000379192 | UMG Recordings, Inc. |
| 3247 | Hinder | Running In The Rain | SR0000622802 | UMG Recordings, Inc. |
| 3248 | Hinder | Shoulda | SR0000379192 | UMG Recordings, Inc. |
| 3249 | Hinder | Take It To The Limit | SR0000622802 | UMG Recordings, Inc. |
| 3250 | Hinder | Take Me Home Tonight | SR0000617110 | UMG Recordings, Inc. |
| 3251 | Hinder | The Best is Yet to Come | SR0000622802 | UMG Recordings, Inc. |
| 3252 | Hinder | Thing For You | SR0000622802 | UMG Recordings, Inc. |
| 3253 | Hinder | Thunderstruck | SR0000622802 | UMG Recordings, Inc. |
| 3254 | Hinder | Up All Night | SR0000619214 | UMG Recordings, Inc. |
| 3255 | Hinder | Use Me | SR0000614599 | UMG Recordings, Inc. |
| 3256 | Hinder | Without You | SR0000619215 | UMG Recordings, Inc. |
| 3257 | Iggy Azalea | Work | SR0000720743 | UMG Recordings, Inc. |
| 3258 | Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| 3259 | Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| 3260 | Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| 3261 | Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| 3262 | Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| 3263 | Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| 3264 | Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| 3265 | Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |
| 3266 | Jadakiss | Hot Sauce To Go | SR0000356267 | UMG Recordings, Inc. |
| 3267 | Jadakiss | I'm Goin Back | SR0000356267 | UMG Recordings, Inc. |
| 3268 | Jadakiss | Real Hip Hop | SR0000356267 | UMG Recordings, Inc. |
| 3269 | Jadakiss | Shine | SR0000356267 | UMG Recordings, Inc. |
| 3270 | Jadakiss | Still Feel Me | SR0000356267 | UMG Recordings, Inc. |
| 3271 | Jadakiss | Welcome To D-Block | SR0000356267 | UMG Recordings, Inc. |
| 3272 | James Blake | Give Me My Month | SR0000673339 | UMG Recordings, Inc. |
| 3273 | James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| 3274 | James Blake | I Never Learnt To Share | SR0000673339 | UMG Recordings, Inc. |
| 3275 | James Blake | Limit To Your Love | SR0000673339 | UMG Recordings, Inc. |
| 3276 | James Blake | Lindisfarne II | SR0000673339 | UMG Recordings, Inc. |
| 3277 | James Blake | Measurements | SR0000673339 | UMG Recordings, Inc. |
| 3278 | James Blake | To Care (Like You) | SR0000673339 | UMG Recordings, Inc. |
| 3279 | James Blake | Unluck | SR0000673339 | UMG Recordings, Inc. |
| 3280 | James Blake | Why Don't You Call Me? | SR0000673339 | UMG Recordings, Inc. |
| 3281 | JAY Z | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| 3282 | JAY Z | Made In America | SR0000683714 | UMG Recordings, Inc. |
| 3283 | JAY Z | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| 3284 | JAY Z | New Day | SR0000683714 | UMG Recordings, Inc. |
| 3285 | JAY Z | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| 3286 | JAY Z | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| 3287 | JAY Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| 3288 | JAY Z | That's My Bitch | SR0000683714 | UMG Recordings, Inc. |
| 3289 | JAY Z | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| 3290 | JAY Z | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| 3291 | JAY Z | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| 3292 | JAY-Z | Renegade | SR0000305948 | UMG Recordings, Inc. |
| 3293 | Jennifer Lopez | I'm Into You | SR0000751797 | UMG Recordings, Inc. |
| 3294 | Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| 3295 | Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| 3296 | Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| 3297 | Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3298 | Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| 3299 | Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| 3300 | Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| 3301 | Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| 3302 | Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| 3303 | Josh Turner | All Over Me | SR0000645586 | UMG Recordings, Inc. |
| 3304 | Josh Turner | Angels Fall Sometimes | SR0000386947 | UMG Recordings, Inc. |
| 3305 | Josh Turner | Another Try | SR0000615283 | UMG Recordings, Inc. |
| 3306 | Josh Turner | As Fast As I Could | SR0000645586 | UMG Recordings, Inc. |
| 3307 | Josh Turner | Baby, I Go Crazy | SR0000621056 | UMG Recordings, Inc. |
| 3308 | Josh Turner | Baby's Gone Home To Mama | SR0000386947 | UMG Recordings, Inc. |
| 3309 | Josh Turner | Everything Is Fine | SR0000621055 | UMG Recordings, Inc. |
| 3310 | Josh Turner | Eye Candy | SR0000645586 | UMG Recordings, Inc. |
| 3311 | Josh Turner | Firecracker | SR0000621055 | UMG Recordings, Inc. |
| 3312 | Josh Turner | Friday Paycheck | SR0000645586 | UMG Recordings, Inc. |
| 3313 | Josh Turner | Gravity | SR0000381628 | UMG Recordings, Inc. |
| 3314 | Josh Turner | Haywire | SR0000645586 | UMG Recordings, Inc. |
| 3315 | Josh Turner | I Wouldn't Be A Man | SR0000645586 | UMG Recordings, Inc. |
| 3316 | Josh Turner | I'll Be There | SR0000645586 | UMG Recordings, Inc. |
| 3317 | Josh Turner | Let's Find A Church | SR0000645586 | UMG Recordings, Inc. |
| 3318 | Josh Turner | Lord Have Mercy On A Country Boy | SR0000386947 | UMG Recordings, Inc. |
| 3319 | Josh Turner | Loretta Lynn's Lincoln | SR0000386947 | UMG Recordings, Inc. |
| 3320 | Josh Turner | Lovin' You On My Mind | SR0000645586 | UMG Recordings, Inc. |
| 3321 | Josh Turner | Me And God | SR0000386947 | UMG Recordings, Inc. |
| 3322 | Josh Turner | No Rush | SR0000386947 | UMG Recordings, Inc. |
| 3323 | Josh Turner | Nowhere Fast | SR0000621055 | UMG Recordings, Inc. |
| 3324 | Josh Turner | One Woman Man | SR0000621055 | UMG Recordings, Inc. |
| 3325 | Josh Turner | So Not My Baby | SR0000621055 | UMG Recordings, Inc. |
| 3326 | Josh Turner | Soulmate | SR0000621055 | UMG Recordings, Inc. |
| 3327 | Josh Turner | South Carolina Low Country | SR0000621055 | UMG Recordings, Inc. |
| 3328 | Josh Turner | The Answer | SR0000645586 | UMG Recordings, Inc. |
| 3329 | Josh Turner | The Longer The Waiting | SR0000621055 | UMG Recordings, Inc. |
| 3330 | Josh Turner | The Way He Was Raised | SR0000621055 | UMG Recordings, Inc. |
| 3331 | Josh Turner | This Kind Of Love | SR0000645586 | UMG Recordings, Inc. |
| 3332 | Josh Turner | Trailerhood | SR0000621055 | UMG Recordings, Inc. |
| 3333 | Josh Turner | Way Down South | SR0000386947 | UMG Recordings, Inc. |
| 3334 | Josh Turner | White Noise | SR0000386947 | UMG Recordings, Inc. |
| 3335 | Josh Turner | Why Don't We Just Dance | SR0000635058 | UMG Recordings, Inc. |
| 3336 | Josh Turner | Would You Go With Me | SR0000615305 | UMG Recordings, Inc. |
| 3337 | Josh Turner | Your Man | SR0000386947 | UMG Recordings, Inc. |
| 3338 | Josh Turner | Your Smile | SR0000645586 | UMG Recordings, Inc. |
| 3339 | Justin Bieber | All Around The World | SR0000705166 | UMG Recordings, Inc. |
| 3340 | Justin Bieber | As Long As You Love Me | SR0000710074 | UMG Recordings, Inc. |
| 3341 | Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| 3342 | Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| 3343 | Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |
| 3344 | Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| 3345 | Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| 3346 | Justin Bieber | Maria | SR0000710074 | UMG Recordings, Inc. |
| 3347 | Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| 3348 | Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| 3349 | Justin Bieber | Right Here | SR0000710074 | UMG Recordings, Inc. |
| 3350 | Justin Bieber | She Don't Like The Lights | SR0000710074 | UMG Recordings, Inc. |
| 3351 | Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| 3352 | Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |
| 3353 | K Camp | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |
| 3354 | Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| 3355 | Kanye West | Barry Bonds | SR0000615020 | UMG Recordings, Inc. |
| 3356 | Kanye West | Big Brother | SR0000615020 | UMG Recordings, Inc. |
| 3357 | Kanye West | Bittersweet Poetry | SR0000614872 | UMG Recordings, Inc. |
| 3358 | Kanye West | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| 3359 | Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| 3360 | Kanye West | Clique | SR0000763373 | UMG Recordings, Inc. |
| 3361 | Kanye West | Cold.1 | SR0000683430 | UMG Recordings, Inc. |
| 3362 | Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| 3363 | Kanye West | Don't Like.1 | SR0000683430 | UMG Recordings, Inc. |
| 3364 | Kanye West | Drunk And Hot Girls | SR0000615020 | UMG Recordings, Inc. |
| 3365 | Kanye West | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| 3366 | Kanye West | Get Em High | SR0000347391 | UMG Recordings, Inc. |
| 3367 | Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| 3368 | Kanye West | Graduation Day | SR0000347391 | UMG Recordings, Inc. |
| 3369 | Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| 3370 | Kanye West | I'll Fly Away | SR0000347391 | UMG Recordings, Inc. |
| 3371 | Kanye West | Last Call | SR0000347391 | UMG Recordings, Inc. |
| 3372 | Kanye West | Lil Jimmy Skit | SR0000347391 | UMG Recordings, Inc. |
| 3373 | Kanye West | Mercy | SR0000699408 | UMG Recordings, Inc. |
| 3374 | Kanye West | Mercy.1 | SR0000763373 | UMG Recordings, Inc. |
| 3375 | Kanye West | Monster | SR0000683430 | UMG Recordings, Inc. |
| 3376 | Kanye West | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| 3377 | Kanye West | New God Flow.1 | SR0000683430 | UMG Recordings, Inc. |
| 3378 | Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 | UMG Recordings, Inc. |
| 3379 | Kanye West | Runaway | SR0000683430 | UMG Recordings, Inc. |
| 3380 | Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| 3381 | Kanye West | School Spirit | SR0000347391 | UMG Recordings, Inc. |
| 3382 | Kanye West | School Spirit Skit 1 | SR0000347391 | UMG Recordings, Inc. |
| 3383 | Kanye West | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| 3384 | Kanye West | Spaceship | SR0000347391 | UMG Recordings, Inc. |
| 3385 | Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| 3386 | Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| 3387 | Kanye West | The Glory | SR0000615020 | UMG Recordings, Inc. |
| 3388 | Kanye West | The One | SR0000763373 | UMG Recordings, Inc. |
| 3389 | Kanye West | To The World | SR0000763373 | UMG Recordings, Inc. |
| 3390 | Kanye West | Two Words | SR0000347391 | UMG Recordings, Inc. |
| 3391 | Kanye West | Way Too Cold | SR0000699415 | UMG Recordings, Inc. |
| 3392 | Kanye West | We Don't Care | SR0000347391 | UMG Recordings, Inc. |
| 3393 | Kanye West | Workout Plan | SR0000347391 | UMG Recordings, Inc. |
| 3394 | Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| 3395 | Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| 3396 | Keane | Walnut Tree | SR0000737377 | UMG Recordings, Inc. |
| 3397 | Kelly Rowland | Heaven & Earth | SR0000681564 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3398 | Kelly Rowland | Motivation | SR0000677261 | UMG Recordings, Inc. |
| 3399 | Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| 3400 | Keri Hilson | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 3401 | Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| 3402 | Keri Hilson | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 3403 | Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| 3404 | Keri Hilson | Intro | SR0000629123 | UMG Recordings, Inc. |
| 3405 | Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| 3406 | Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| 3407 | Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| 3408 | Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| 3409 | Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| 3410 | Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| 3411 | Keri Hilson | Turnin Me On | SR0000621818 | UMG Recordings, Inc. |
| 3412 | Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| 3413 | Kid Cudi | Alive (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 3414 | Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| 3415 | Kid Cudi | Ashin' Kusher | SR0000696989 | UMG Recordings, Inc. |
| 3416 | Kid Cudi | Creepers | SR0000763372 | UMG Recordings, Inc. |
| 3417 | Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| 3418 | Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| 3419 | Kid Cudi | Day 'N' Nite (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 3420 | Kid Cudi | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| 3421 | Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| 3422 | Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| 3423 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| 3424 | Kid Cudi | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| 3425 | Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| 3426 | Kid Cudi | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| 3427 | Kid Cudi | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| 3428 | Kid Cudi | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| 3429 | Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| 3430 | Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| 3431 | Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| 3432 | Kid Cudi | My World | SR0000637865 | UMG Recordings, Inc. |
| 3433 | Kid Cudi | Pursuit Of Happiness | SR0000637865 | UMG Recordings, Inc. |
| 3434 | Kid Cudi | Revolution (Revofev) | SR0000696989 | UMG Recordings, Inc. |
| 3435 | Kid Cudi | Scott Mescudi Vs. The World | SR0000696989 | UMG Recordings, Inc. |
| 3436 | Kid Cudi | Simple As... | SR0000637865 | UMG Recordings, Inc. |
| 3437 | Kid Cudi | Sky Might Fall | SR0000637865 | UMG Recordings, Inc. |
| 3438 | Kid Cudi | Solo Dolo (nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 3439 | Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG Recordings, Inc. |
| 3440 | Kid Cudi | T.G.I.F. | SR0000637865 | UMG Recordings, Inc. |
| 3441 | Kid Cudi | The End | SR0000696989 | UMG Recordings, Inc. |
| 3442 | Kid Cudi | The Mood | SR0000696989 | UMG Recordings, Inc. |
| 3443 | Kid Cudi | These Worries | SR0000696989 | UMG Recordings, Inc. |
| 3444 | Kid Cudi | Trapped In My Mind | SR0000696989 | UMG Recordings, Inc. |
| 3445 | Kid Cudi | Up & Away | SR0000637865 | UMG Recordings, Inc. |
| 3446 | Kid Cudi | We Aite (Wake Your Mind Up) | SR0000696989 | UMG Recordings, Inc. |
| 3447 | Kid Cudi | Wyld'n Cuz I'm Young | SR0000696989 | UMG Recordings, Inc. |
| 3448 | Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
| 3449 | Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| 3450 | Lady Gaga | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| 3451 | Lady Gaga | Born This Way | SR0000671815 | UMG Recordings, Inc. |
| 3452 | Lady Gaga | Brown Eyes | SR0000617841 | UMG Recordings, Inc. |
| 3453 | Lady Gaga | Christmas Tree | SR0000621816 | UMG Recordings, Inc. |
| 3454 | Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| 3455 | Lady Gaga | Disco Heaven | SR0000619254 | UMG Recordings, Inc. |
| 3456 | Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| 3457 | Lady Gaga | Fashion | SR0000737557 | UMG Recordings, Inc. |
| 3458 | Lady Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| 3459 | Lady Gaga | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| 3460 | Lady Gaga | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| 3461 | Lady Gaga | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| 3462 | Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| 3463 | Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| 3464 | Lady Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| 3465 | Lady Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| 3466 | Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| 3467 | Lady Gaga | Speechless | SR0000642917 | UMG Recordings, Inc. |
| 3468 | Lady Gaga | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| 3469 | Lady Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| 3470 | Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| 3471 | Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| 3472 | Lady Gaga | The Fame | SR0000617841 | UMG Recordings, Inc. |
| 3473 | Lady Gaga | You And I | SR0000678406 | UMG Recordings, Inc. |
| 3474 | Lana Del Rey | American | SR0000712342 | UMG Recordings, Inc. |
| 3475 | Lana Del Rey | Bel Air | SR0000712342 | UMG Recordings, Inc. |
| 3476 | Lana Del Rey | Blue Velvet | SR0000712342 | UMG Recordings, Inc. |
| 3477 | Lana Del Rey | Body Electric | SR0000712342 | UMG Recordings, Inc. |
| 3478 | Lana Del Rey | Burning Desire | SR0000711860 | UMG Recordings, Inc. |
| 3479 | Lana Del Rey | Cola | SR0000712342 | UMG Recordings, Inc. |
| 3480 | Lana Del Rey | Gods & Monsters | SR0000712342; SR0000412525 | UMG Recordings, Inc. |
| 3481 | Lana Del Rey | Ride | SR0000711860 | UMG Recordings, Inc. |
| 3482 | Lana Del Rey | Yayo | SR0000712342 | UMG Recordings, Inc. |
| 3483 | Ledisi | BGTY | SR0000678487 | UMG Recordings, Inc. |
| 3484 | Ledisi | Bravo | SR0000678487 | UMG Recordings, Inc. |
| 3485 | Ledisi | Coffee | SR0000678487 | UMG Recordings, Inc. |
| 3486 | Ledisi | Hate Me | SR0000678487 | UMG Recordings, Inc. |
| 3487 | Ledisi | I Gotta Get To You | SR0000678487 | UMG Recordings, Inc. |
| 3488 | Ledisi | I Miss You Now | SR0000678487 | UMG Recordings, Inc. |
| 3489 | Ledisi | Pieces Of Me | SR0000678490 | UMG Recordings, Inc. |
| 3490 | Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| 3491 | Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| 3492 | Ledisi | Shut Up | SR0000678487 | UMG Recordings, Inc. |
| 3493 | Ledisi | So Into You | SR0000678487 | UMG Recordings, Inc. |
| 3494 | Ledisi | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| 3495 | Lee Ann Womack | After I Fall | SR0000281198 | UMG Recordings, Inc. |
| 3496 | Lee Ann Womack | Ashes By Now | SR0000281198 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3497 | Lee Ann Womack | Does My Ring Burn Your Finger | SR0000281198 | UMG Recordings, Inc. |
| 3498 | Lee Ann Womack | I Feel Like I'm Forgetting Something | SR0000281198 | UMG Recordings, Inc. |
| 3499 | Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| 3500 | Lee Ann Womack | I Know Why The River Runs | SR0000281261 | UMG Recordings, Inc. |
| 3501 | Lee Ann Womack | Lonely Too | SR0000281198 | UMG Recordings, Inc. |
| 3502 | Lee Ann Womack | Lord I Hope This Day Is Good | SR0000281198 | UMG Recordings, Inc. |
| 3503 | Lee Ann Womack | Stronger Than I Am | SR0000281198 | UMG Recordings, Inc. |
| 3504 | Lee Ann Womack | The Healing Kind | SR0000281261 | UMG Recordings, Inc. |
| 3505 | Lee Ann Womack | Thinkin' With My Heart Again | SR0000281198 | UMG Recordings, Inc. |
| 3506 | Lee Ann Womack | Why They Call It Falling | SR0000281198 | UMG Recordings, Inc. |
| 3507 | Lifehouse | All In All | SR0000370643 | UMG Recordings, Inc. |
| 3508 | Lifehouse | Am I Ever Gonna Find Out | SR0000321812 | UMG Recordings, Inc. |
| 3509 | Lifehouse | Anchor | SR0000321812 | UMG Recordings, Inc. |
| 3510 | Lifehouse | Better Luck Next Time | SR0000370643 | UMG Recordings, Inc. |
| 3511 | Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| 3512 | Lifehouse | Chapter One | SR0000370643 | UMG Recordings, Inc. |
| 3513 | Lifehouse | Cling And Clatter | SR0000289389 | UMG Recordings, Inc. |
| 3514 | Lifehouse | Come Back Down | SR0000370643 | UMG Recordings, Inc. |
| 3515 | Lifehouse | Days Go By | SR0000370643 | UMG Recordings, Inc. |
| 3516 | Lifehouse | Empty Space | SR0000321812 | UMG Recordings, Inc. |
| 3517 | Lifehouse | Everything | SR0000289389 | UMG Recordings, Inc. |
| 3518 | Lifehouse | How Long | SR0000321812 | UMG Recordings, Inc. |
| 3519 | Lifehouse | Into The Sun | SR0000370643 | UMG Recordings, Inc. |
| 3520 | Lifehouse | Just Another Name | SR0000321812 | UMG Recordings, Inc. |
| 3521 | Lifehouse | My Precious | SR0000321812 | UMG Recordings, Inc. |
| 3522 | Lifehouse | Only One | SR0000289389 | UMG Recordings, Inc. |
| 3523 | Lifehouse | Out Of Breath | SR0000321812 | UMG Recordings, Inc. |
| 3524 | Lifehouse | Quasimodo | SR0000289389 | UMG Recordings, Inc. |
| 3525 | Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| 3526 | Lifehouse | Simon | SR0000289389 | UMG Recordings, Inc. |
| 3527 | Lifehouse | Sky Is Falling | SR0000321812 | UMG Recordings, Inc. |
| 3528 | Lifehouse | Someone Else's Song | SR0000289389 | UMG Recordings, Inc. |
| 3529 | Lifehouse | Somewhere In Between | SR0000289389 | UMG Recordings, Inc. |
| 3530 | Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| 3531 | Lifehouse | Stanley Climbfall | SR0000321812 | UMG Recordings, Inc. |
| 3532 | Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| 3533 | Lifehouse | The Beginning | SR0000321812 | UMG Recordings, Inc. |
| 3534 | Lifehouse | The End Has Only Begun | SR0000370643 | UMG Recordings, Inc. |
| 3535 | Lifehouse | Trying | SR0000289389 | UMG Recordings, Inc. |
| 3536 | Lifehouse | Undone | SR0000370643 | UMG Recordings, Inc. |
| 3537 | Lifehouse | Unknown | SR0000289389 | UMG Recordings, Inc. |
| 3538 | Lifehouse | Walking Away | SR0000370643 | UMG Recordings, Inc. |
| 3539 | Lifehouse | Wash | SR0000321812 | UMG Recordings, Inc. |
| 3540 | Lifehouse | We'll Never Know | SR0000370643 | UMG Recordings, Inc. |
| 3541 | Little Big Town | Pontoon | SR0000709014 | UMG Recordings, Inc. |
| 3542 | Lloyd | Certified | SR0000391940 | UMG Recordings, Inc. |
| 3543 | Lloyd | Get It Shawty | SR0000391940 | UMG Recordings, Inc. |
| 3544 | Lloyd | Hazel | SR0000391940 | UMG Recordings, Inc. |
| 3545 | Lloyd | I Don't Mind | SR0000391940 | UMG Recordings, Inc. |
| 3546 | Lloyd | I Want You | SR0000391940 | UMG Recordings, Inc. |
| 3547 | Lloyd | Incredible | SR0000391940 | UMG Recordings, Inc. |
| 3548 | Lloyd | Killing Me | SR0000391940 | UMG Recordings, Inc. |
| 3549 | Lloyd | Lloyd (Intro) | SR0000391940 | UMG Recordings, Inc. |
| 3550 | Lloyd | One For Me | SR0000391940 | UMG Recordings, Inc. |
| 3551 | Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| 3552 | Lloyd | StreetLove | SR0000391940 | UMG Recordings, Inc. |
| 3553 | Lloyd | Take You Home | SR0000391940 | UMG Recordings, Inc. |
| 3554 | Lloyd | Valentine | SR0000391940 | UMG Recordings, Inc. |
| 3555 | Lloyd | What You Wanna Do | SR0000391940 | UMG Recordings, Inc. |
| 3556 | Lloyd | You (Edited) | SR0000391940 | UMG Recordings, Inc. |
| 3557 | LMFAO | I'm In Miami Bitch | SR0000621810 | UMG Recordings, Inc. |
| 3558 | LMFAO | Reminds Me Of You | SR0000678646 | UMG Recordings, Inc. |
| 3559 | LMFAO | Take It To The Hole | SR0000678646 | UMG Recordings, Inc. |
| 3560 | LMFAO | We Came Here To Party | SR0000678646 | UMG Recordings, Inc. |
| 3561 | Lorde | Biting Down | SR0000724529 | UMG Recordings, Inc. |
| 3562 | Lorde | Bravado | SR0000724529 | UMG Recordings, Inc. |
| 3563 | Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| 3564 | Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| 3565 | Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| 3566 | Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |
| 3567 | Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| 3568 | M.I.A. | Attention | SR0000736308 | UMG Recordings, Inc. |
| 3569 | M.I.A. | Bad Girls | SR0000698452 | UMG Recordings, Inc. |
| 3570 | M.I.A. | Boom Skit | SR0000736308 | UMG Recordings, Inc. |
| 3571 | M.I.A. | Come Walk With Me | SR0000736307 | UMG Recordings, Inc. |
| 3572 | M.I.A. | Double Bubble Trouble | SR0000736308 | UMG Recordings, Inc. |
| 3573 | M.I.A. | Karmageddon | SR0000736308 | UMG Recordings, Inc. |
| 3574 | M.I.A. | Know It Ain't Right | SR0000736308 | UMG Recordings, Inc. |
| 3575 | M.I.A. | Lights | SR0000736308 | UMG Recordings, Inc. |
| 3576 | M.I.A. | MATANGI | SR0000736308 | UMG Recordings, Inc. |
| 3577 | M.I.A. | Only 1 | SR0000736308 | UMG Recordings, Inc. |
| 3578 | M.I.A. | Refugee-In-Tent | SR0000736308 | UMG Recordings, Inc. |
| 3579 | M.I.A. | Sexodus | SR0000736308 | UMG Recordings, Inc. |
| 3580 | M.I.A. | Sexodus (Hitboy Version) | SR0000736308 | UMG Recordings, Inc. |
| 3581 | M.I.A. | Warriors | SR0000736308 | UMG Recordings, Inc. |
| 3582 | M.I.A. | Y.A.L.A. | SR0000736309 | UMG Recordings, Inc. |
| 3583 | Macy Gray | Everybody | SR0000395382 | UMG Recordings, Inc. |
| 3584 | Macy Gray | Get Out | SR0000395382 | UMG Recordings, Inc. |
| 3585 | Macy Gray | Glad You're Here | SR0000395382 | UMG Recordings, Inc. |
| 3586 | Macy Gray | Okay | SR0000395382 | UMG Recordings, Inc. |
| 3587 | Macy Gray | One For Me | SR0000395382 | UMG Recordings, Inc. |
| 3588 | Macy Gray | Slowly | SR0000395382 | UMG Recordings, Inc. |
| 3589 | Macy Gray | Strange Behavior | SR0000395382 | UMG Recordings, Inc. |
| 3590 | Macy Gray | Treat Me Like Your Money | SR0000395382 | UMG Recordings, Inc. |
| 3591 | Macy Gray | What I Gotta Do | SR0000395382 | UMG Recordings, Inc. |
| 3592 | Mariah Carey | #Beautiful | SR0000750755 | UMG Recordings, Inc. |
| 3593 | Mariah Carey | Touch My Body | SR0000612879 | UMG Recordings, Inc. |
| 3594 | Maroon 5 | Beautiful Goodbye | SR0000705167 | UMG Recordings, Inc. |
| 3595 | Maroon 5 | Daylight | SR0000705167 | UMG Recordings, Inc. |
| 3596 | Maroon 5 | Doin' Dirt | SR0000705167 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3597 | Maroon 5 | Figure It Out | SR0000627938 | UMG Recordings, Inc. |
| 3598 | Maroon 5 | Fortune Teller | SR0000705167 | UMG Recordings, Inc. |
| 3599 | Maroon 5 | Harder To Breathe | SR0000357928 | UMG Recordings, Inc. |
| 3600 | Maroon 5 | Hello | SR0000393024 | UMG Recordings, Inc. |
| 3601 | Maroon 5 | Kiss | SR0000705167 | UMG Recordings, Inc. |
| 3602 | Maroon 5 | Ladykiller | SR0000705167 | UMG Recordings, Inc. |
| 3603 | Maroon 5 | Love Somebody | SR0000705167 | UMG Recordings, Inc. |
| 3604 | Maroon 5 | Lucky Strike | SR0000705167 | UMG Recordings, Inc. |
| 3605 | Maroon 5 | Miss You Love You | SR0000627938 | UMG Recordings, Inc. |
| 3606 | Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| 3607 | Maroon 5 | Must Get Out | SR0000357928 | UMG Recordings, Inc. |
| 3608 | Maroon 5 | Must Get Out (Live) | SR0000393024 | UMG Recordings, Inc. |
| 3609 | Maroon 5 | Not Coming Home | SR0000357928 | UMG Recordings, Inc. |
| 3610 | Maroon 5 | Not Coming Home (Live) | SR0000393024 | UMG Recordings, Inc. |
| 3611 | Maroon 5 | One More Night (Sticky K Remix) | SR0000703878 | UMG Recordings, Inc. |
| 3612 | Maroon 5 | Payphone | SR0000705168 | UMG Recordings, Inc. |
| 3613 | Maroon 5 | Rag Doll | SR0000702833 | UMG Recordings, Inc. |
| 3614 | Maroon 5 | Sad | SR0000705167 | UMG Recordings, Inc. |
| 3615 | Maroon 5 | Secret | SR0000357928 | UMG Recordings, Inc. |
| 3616 | Maroon 5 | Secret/Ain't No Sunshine | SR0000393024 | UMG Recordings, Inc. |
| 3617 | Maroon 5 | She Will Be Loved | SR0000674174 | UMG Recordings, Inc. |
| 3618 | Maroon 5 | Shiver | SR0000357928 | UMG Recordings, Inc. |
| 3619 | Maroon 5 | Sunday Morning | SR0000357928 | UMG Recordings, Inc. |
| 3620 | Maroon 5 | Sweetest Goodbye | SR0000357928 | UMG Recordings, Inc. |
| 3621 | Maroon 5 | Sweetest Goodbye (Live) | SR0000393024 | UMG Recordings, Inc. |
| 3622 | Maroon 5 | Tangled | SR0000357928 | UMG Recordings, Inc. |
| 3623 | Maroon 5 | The Man Who Never Lied | SR0000705167 | UMG Recordings, Inc. |
| 3624 | Maroon 5 | The Sun | SR0000357928 | UMG Recordings, Inc. |
| 3625 | Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| 3626 | Maroon 5 | Through With You | SR0000357928 | UMG Recordings, Inc. |
| 3627 | Maroon 5 | Through With You (Live) | SR0000393024 | UMG Recordings, Inc. |
| 3628 | Maroon 5 | Tickets | SR0000705167 | UMG Recordings, Inc. |
| 3629 | Maroon 5 | Wasted Years | SR0000705167 | UMG Recordings, Inc. |
| 3630 | Maroon 5 | Wipe Your Eyes | SR0000705167 | UMG Recordings, Inc. |
| 3631 | Marvin Gaye | Anger | SR0000005020 | UMG Recordings, Inc. |
| 3632 | Marvin Gaye | Come Get To This | N08961; RE0000860289 | UMG Recordings, Inc. |
| 3633 | Marvin Gaye | Ego Tripping Out | SR0000012844 | UMG Recordings, Inc. |
| 3634 | Marvin Gaye | Got To Give It Up | N42204 | UMG Recordings, Inc. |
| 3635 | Marvin Gaye | Praise | SR0000024441 | UMG Recordings, Inc. |
| 3636 | Marvin Gaye | You're The Man - Pts. I & II | N03735; RE0000852280 | UMG Recordings, Inc. |
| 3637 | Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 | UMG Recordings, Inc. |
| 3638 | Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| 3639 | Nelly Furtado | Afraid | SR0000387509 | UMG Recordings, Inc. |
| 3640 | Nelly Furtado | All Good Things | SR0000387509 | UMG Recordings, Inc. |
| 3641 | Nelly Furtado | Do It | SR0000387509 | UMG Recordings, Inc. |
| 3642 | Nelly Furtado | Maneater | SR0000387509 | UMG Recordings, Inc. |
| 3643 | Nelly Furtado | No Hay Igual | SR0000387509 | UMG Recordings, Inc. |
| 3644 | Nelly Furtado | Promiscuous | SR0000391617 | UMG Recordings, Inc. |
| 3645 | Nelly Furtado | Say It Right | SR0000387509 | UMG Recordings, Inc. |
| 3646 | Nelly Furtado | Showtime | SR0000387509 | UMG Recordings, Inc. |
| 3647 | Nelly Furtado | Somebody To Love | SR0000387509 | UMG Recordings, Inc. |
| 3648 | Nelly Furtado | Te Busqué | SR0000387509 | UMG Recordings, Inc. |
| 3649 | Nelly Furtado | Wait For You | SR0000387509 | UMG Recordings, Inc. |
| 3650 | Nelly Furtado | What I Wanted | SR0000387509 | UMG Recordings, Inc. |
| 3651 | Neon Trees | Sleeping With A Friend | SR0000737412 | UMG Recordings, Inc. |
| 3652 | Ne-Yo | Addicted | SR0000394385 | UMG Recordings, Inc. |
| 3653 | Ne-Yo | Ain't Thinking About You | SR0000394385 | UMG Recordings, Inc. |
| 3654 | Ne-Yo | Angel | SR0000668445 | UMG Recordings, Inc. |
| 3655 | Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| 3656 | Ne-Yo | Can We Chill | SR0000394385 | UMG Recordings, Inc. |
| 3657 | Ne-Yo | Crazy | SR0000394385 | UMG Recordings, Inc. |
| 3658 | Ne-Yo | Do You | SR0000394385 | UMG Recordings, Inc. |
| 3659 | Ne-Yo | Go On Girl | SR0000394385 | UMG Recordings, Inc. |
| 3660 | Ne-Yo | Leaving Tonight | SR0000394385 | UMG Recordings, Inc. |
| 3661 | Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| 3662 | Ne-Yo | Make It Work | SR0000394385 | UMG Recordings, Inc. |
| 3663 | Ne-Yo | Say It | SR0000394385 | UMG Recordings, Inc. |
| 3664 | Ne-Yo | Sex With My Ex | SR0000394385 | UMG Recordings, Inc. |
| 3665 | Nirvana | About A Girl | SR0000320325 | UMG Recordings, Inc. |
| 3666 | Nirvana | All Apologies | SR0000178690 | UMG Recordings, Inc. |
| 3667 | Nirvana | Been A Son | SR0000148333 | UMG Recordings, Inc. |
| 3668 | Nirvana | Come As You Are | SR0000178690 | UMG Recordings, Inc. |
| 3669 | Nirvana | Heart Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| 3670 | Nirvana | Lithium | SR0000135335 | UMG Recordings, Inc. |
| 3671 | Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| 3672 | Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| 3673 | Nirvana | Silver | SR0000148333 | UMG Recordings, Inc. |
| 3674 | Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |
| 3675 | Nirvana | The Man Who Sold The World (Live, MTV Unplugged) | SR0000178690 | UMG Recordings, Inc. |
| 3676 | Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| 3677 | No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |
| 3678 | Obie Trice | Adrenaline Rush (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| 3679 | Obie Trice | Average Man | SR0000341637 | UMG Recordings, Inc. |
| 3680 | Obie Trice | Bad Bitch | SR0000341637 | UMG Recordings, Inc. |
| 3681 | Obie Trice | Cheers | SR0000341637 | UMG Recordings, Inc. |
| 3682 | Obie Trice | Don't Come Down (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| 3683 | Obie Trice | Follow My Life | SR0000341637 | UMG Recordings, Inc. |
| 3684 | Obie Trice | Got Some Teeth (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| 3685 | Obie Trice | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| 3686 | Obie Trice | Hoodrats | SR0000341637 | UMG Recordings, Inc. |
| 3687 | Obie Trice | Lady | SR0000341637 | UMG Recordings, Inc. |
| 3688 | Obie Trice | Look In My Eyes | SR0000341637 | UMG Recordings, Inc. |
| 3689 | Obie Trice | Never Forget Ya | SR0000341637 | UMG Recordings, Inc. |
| 3690 | Obie Trice | Oh! | SR0000341637 | UMG Recordings, Inc. |
| 3691 | Obie Trice | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| 3692 | Obie Trice | Rap Name | SR0000322706 | UMG Recordings, Inc. |
| 3693 | Obie Trice | Shit Hits The Fan | SR0000341637 | UMG Recordings, Inc. |
| 3694 | Obie Trice | Spread Yo Shit | SR0000341637 | UMG Recordings, Inc. |
| 3695 | Obie Trice | The Setup | SR0000339737 | UMG Recordings, Inc. |
| 3696 | Obie Trice | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3697 | Of Monsters and Men | Little Talks | SR0000694984 | UMG Recordings, Inc. |
| 3698 | Of Monsters and Men | Your Bones | SR0000698589 | UMG Recordings, Inc. |
| 3699 | OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| 3700 | OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| 3701 | OneRepublic | Come Home | SR0000632435 | UMG Recordings, Inc. |
| 3702 | OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |
| 3703 | OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| 3704 | OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| 3705 | OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| 3706 | OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| 3707 | Phillip Phillips | A Fool's Dance | SR0000712841 | UMG Recordings, Inc. |
| 3708 | Phillip Phillips | Can't Go Wrong | SR0000712841 | UMG Recordings, Inc. |
| 3709 | Phillip Phillips | Drive Me | SR0000712841 | UMG Recordings, Inc. |
| 3710 | Phillip Phillips | Get Up Get Down | SR0000712841 | UMG Recordings, Inc. |
| 3711 | Phillip Phillips | Gone, Gone, Gone | SR0000712841 | UMG Recordings, Inc. |
| 3712 | Phillip Phillips | Hazel | SR0000712841 | UMG Recordings, Inc. |
| 3713 | Phillip Phillips | Hold On | SR0000712841 | UMG Recordings, Inc. |
| 3714 | Phillip Phillips | Home | SR0000712859 | UMG Recordings, Inc. |
| 3715 | Phillip Phillips | Man On The Moon | SR0000712841 | UMG Recordings, Inc. |
| 3716 | Phillip Phillips | So Easy | SR0000712841 | UMG Recordings, Inc. |
| 3717 | Phillip Phillips | Tell Me A Story | SR0000712841 | UMG Recordings, Inc. |
| 3718 | Phillip Phillips | Wanted Is Love | SR0000712841 | UMG Recordings, Inc. |
| 3719 | Phillip Phillips | Where We Came From | SR0000712860 | UMG Recordings, Inc. |
| 3720 | Phillip Phillips | Wicked Game | SR0000712841 | UMG Recordings, Inc. |
| 3721 | Pusha T | New God Flow | SR0000703870 | UMG Recordings, Inc. |
| 3722 | Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| 3723 | Rick Ross | 9 Piece | SR0000677844 | UMG Recordings, Inc. |
| 3724 | Rick Ross | All I Have In This World | SR0000642144 | UMG Recordings, Inc. |
| 3725 | Rick Ross | All I Really Want | SR0000631749 | UMG Recordings, Inc. |
| 3726 | Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| 3727 | Rick Ross | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| 3728 | Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| 3729 | Rick Ross | Here I Am | SR0000627325 | UMG Recordings, Inc. |
| 3730 | Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| 3731 | Rick Ross | Ice Cold | SR0000706411 | UMG Recordings, Inc. |
| 3732 | Rick Ross | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| 3733 | Rick Ross | Luxury Tax | SR0000642144 | UMG Recordings, Inc. |
| 3734 | Rick Ross | Mafia Music | SR0000631748 | UMG Recordings, Inc. |
| 3735 | Rick Ross | Magnificent | SR0000631747 | UMG Recordings, Inc. |
| 3736 | Rick Ross | Maybach Music | SR0000642144 | UMG Recordings, Inc. |
| 3737 | Rick Ross | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |
| 3738 | Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| 3739 | Rick Ross | Reppin My City | SR0000642144 | UMG Recordings, Inc. |
| 3740 | Rick Ross | Speedin' | SR0000627979 | UMG Recordings, Inc. |
| 3741 | Rick Ross | Street Life | SR0000394154 | UMG Recordings, Inc. |
| 3742 | Rick Ross | The Boss | SR0000642192 | UMG Recordings, Inc. |
| 3743 | Rick Ross | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| 3744 | Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| 3745 | Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| 3746 | Rick Ross | Triple Beam Dream | SR0000706411 | UMG Recordings, Inc. |
| 3747 | Rick Ross | We Shinin' | SR0000642144 | UMG Recordings, Inc. |
| 3748 | Rick Ross | You The Boss | SR0000689369 | UMG Recordings, Inc. |
| 3749 | Rihanna | A Girl Like Me | SR0000387137 | UMG Recordings, Inc. |
| 3750 | Rihanna | A Million Miles Away | SR0000387137 | UMG Recordings, Inc. |
| 3751 | Rihanna | Birthday Cake | SR0000689431 | UMG Recordings, Inc. |
| 3752 | Rihanna | Break It Off | SR0000387137 | UMG Recordings, Inc. |
| 3753 | Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| 3754 | Rihanna | Crazy Little Thing Called Love | SR0000387137 | UMG Recordings, Inc. |
| 3755 | Rihanna | Dem Haters | SR0000387137 | UMG Recordings, Inc. |
| 3756 | Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| 3757 | Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| 3758 | Rihanna | Don't Stop The Music | SR0000411459 | UMG Recordings, Inc. |
| 3759 | Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| 3760 | Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| 3761 | Rihanna | Final Goodbye | SR0000387137 | UMG Recordings, Inc. |
| 3762 | Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| 3763 | Rihanna | Haunted | SR0000629434 | UMG Recordings, Inc. |
| 3764 | Rihanna | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| 3765 | Rihanna | If It's Lovin' That You Want - Part 2 | SR0000387137 | UMG Recordings, Inc. |
| 3766 | Rihanna | Kisses Don't Lie | SR0000387137 | UMG Recordings, Inc. |
| 3767 | Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| 3768 | Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| 3769 | Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| 3770 | Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| 3771 | Rihanna | P.S. (I'm Still Not Over You) | SR0000387137 | UMG Recordings, Inc. |
| 3772 | Rihanna | Pon de Replay | SR0000378134 | UMG Recordings, Inc. |
| 3773 | Rihanna | Rehab | SR0000635072 | UMG Recordings, Inc. |
| 3774 | Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| 3775 | Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| 3776 | Rihanna | Rush | SR0000372611 | UMG Recordings, Inc. |
| 3777 | Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| 3778 | Rihanna | Selfish Girl | SR0000387137 | UMG Recordings, Inc. |
| 3779 | Rihanna | Shut Up and Drive | SR0000411459 | UMG Recordings, Inc. |
| 3780 | Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| 3781 | Rihanna | Take A Bow | SR0000616719 | UMG Recordings, Inc. |
| 3782 | Rihanna | Talk That Talk | SR0000689431 | UMG Recordings, Inc. |
| 3783 | Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| 3784 | Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| 3785 | Rihanna | There's A Thug In My Life | SR0000372611 | UMG Recordings, Inc. |
| 3786 | Rihanna | Umbrella | SR0000615487 | UMG Recordings, Inc. |
| 3787 | Rihanna | Unfaithful | SR0000387137 | UMG Recordings, Inc. |
| 3788 | Rihanna | Watch N Learn | SR0000689431 | UMG Recordings, Inc. |
| 3789 | Rihanna | We All Want Love | SR0000689431 | UMG Recordings, Inc. |
| 3790 | Rihanna | We Found Love | SR0000684805 | UMG Recordings, Inc. |
| 3791 | Rihanna | We Ride | SR0000387137 | UMG Recordings, Inc. |
| 3792 | Rihanna | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| 3793 | Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| 3794 | Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| 3795 | Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| 3796 | Rihanna | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3797 | Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| 3798 | Rise Against | Architects | SR0000671826 | UMG Recordings, Inc. |
| 3799 | Rise Against | Audience Of One | SR0000617587 | UMG Recordings, Inc. |
| 3800 | Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| 3801 | Rise Against | Collapse (Post-Amerika) | SR0000617587 | UMG Recordings, Inc. |
| 3802 | Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| 3803 | Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |
| 3804 | Rise Against | Entertainment | SR0000617587 | UMG Recordings, Inc. |
| 3805 | Rise Against | From Heads Unworthy | SR0000617587 | UMG Recordings, Inc. |
| 3806 | Rise Against | Hairline Fracture | SR0000617587 | UMG Recordings, Inc. |
| 3807 | Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| 3808 | Rise Against | Hero Of War | SR0000617587 | UMG Recordings, Inc. |
| 3809 | Rise Against | Kotov Syndrome | SR0000617587 | UMG Recordings, Inc. |
| 3810 | Rise Against | Long Forgotten Sons | SR0000617587 | UMG Recordings, Inc. |
| 3811 | Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| 3812 | Rise Against | Midnight Hands | SR0000671827 | UMG Recordings, Inc. |
| 3813 | Rise Against | Re-Education (Through Labor) | SR0000617586 | UMG Recordings, Inc. |
| 3814 | Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| 3815 | Rise Against | Savior | SR0000617587 | UMG Recordings, Inc. |
| 3816 | Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |
| 3817 | Rise Against | The Dirt Whispered | SR0000617587 | UMG Recordings, Inc. |
| 3818 | Rise Against | The Strength To Go On | SR0000671827 | UMG Recordings, Inc. |
| 3819 | Rise Against | This Is Letting Go | SR0000671827 | UMG Recordings, Inc. |
| 3820 | Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| 3821 | Rise Against | Whereabouts Unknown | SR0000617587 | UMG Recordings, Inc. |
| 3822 | Robin Thicke | Cry No More | SR0000617389 | UMG Recordings, Inc. |
| 3823 | Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| 3824 | Robin Thicke | Ebb and Flow | SR0000618754 | UMG Recordings, Inc. |
| 3825 | Robin Thicke | Everybody's a Star | SR0000618754 | UMG Recordings, Inc. |
| 3826 | Robin Thicke | Hard On My Love | SR0000617389 | UMG Recordings, Inc. |
| 3827 | Robin Thicke | I'm Coming Home | SR0000618754 | UMG Recordings, Inc. |
| 3828 | Robin Thicke | Lost Without U | SR0000398513 | UMG Recordings, Inc. |
| 3829 | Robin Thicke | Loverman | SR0000617389 | UMG Recordings, Inc. |
| 3830 | Robin Thicke | Magic | SR0000622566 | UMG Recordings, Inc. |
| 3831 | Robin Thicke | Magic Touch | SR0000618707 | UMG Recordings, Inc. |
| 3832 | Robin Thicke | Ms. Harmony | SR0000617389 | UMG Recordings, Inc. |
| 3833 | Robin Thicke | Sex Therapy | SR0000644567 | UMG Recordings, Inc. |
| 3834 | Robin Thicke | Shadow of Doubt | SR0000617389 | UMG Recordings, Inc. |
| 3835 | Robin Thicke | Sidestep | SR0000617389 | UMG Recordings, Inc. |
| 3836 | Robin Thicke | Something Else | SR0000617389 | UMG Recordings, Inc. |
| 3837 | Robin Thicke | The Sweetest Love | SR0000617386 | UMG Recordings, Inc. |
| 3838 | Robin Thicke | Tie My Hands | SR0000617389 | UMG Recordings, Inc. |
| 3839 | Robin Thicke | You're My Baby | SR0000617389 | UMG Recordings, Inc. |
| 3840 | Saving Abel | 18 Days | SR0000639174 | UMG Recordings, Inc. |
| 3841 | Saving Abel | Addicted | SR0000639174 | UMG Recordings, Inc. |
| 3842 | Saving Abel | Beautiful Day | SR0000639174 | UMG Recordings, Inc. |
| 3843 | Saving Abel | Beautiful You | SR0000639174 | UMG Recordings, Inc. |
| 3844 | Saving Abel | Drowning (Face Down) | SR0000639174 | UMG Recordings, Inc. |
| 3845 | Saving Abel | In God's Eyes | SR0000639174 | UMG Recordings, Inc. |
| 3846 | Saving Abel | New Tatoo | SR0000639174 | UMG Recordings, Inc. |
| 3847 | Saving Abel | Out Of My Face | SR0000639174 | UMG Recordings, Inc. |
| 3848 | Saving Abel | Running From You | SR0000639174 | UMG Recordings, Inc. |
| 3849 | Saving Abel | Sailed Away | SR0000639174 | UMG Recordings, Inc. |
| 3850 | Saving Abel | She Got Over Me | SR0000639174 | UMG Recordings, Inc. |
| 3851 | Schoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| 3852 | Schoolboy Q | Studio | SR0000740379 | UMG Recordings, Inc. |
| 3853 | Scissor Sisters | Better Luck Next Time | SR0000355220 | UMG Recordings, Inc. |
| 3854 | Scissor Sisters | Filthy/Gorgeous | SR0000355220 | UMG Recordings, Inc. |
| 3855 | Scissor Sisters | It Can't Come Quickly Enough | SR0000355220 | UMG Recordings, Inc. |
| 3856 | Scissor Sisters | Laura | SR0000355220 | UMG Recordings, Inc. |
| 3857 | Scissor Sisters | Lovers In The Backseat | SR0000355220 | UMG Recordings, Inc. |
| 3858 | Scissor Sisters | Mary | SR0000355220 | UMG Recordings, Inc. |
| 3859 | Scissor Sisters | Music Is The Victim | SR0000355220 | UMG Recordings, Inc. |
| 3860 | Scissor Sisters | Return To Oz | SR0000355220 | UMG Recordings, Inc. |
| 3861 | Scissor Sisters | Take Your Mama | SR0000355220 | UMG Recordings, Inc. |
| 3862 | Scissor Sisters | Tits On The Radio | SR0000355220 | UMG Recordings, Inc. |
| 3863 | Scotty McCreery | Before Midnight | SR0000735611 | UMG Recordings, Inc. |
| 3864 | Scotty McCreery | Blue Jean Baby | SR0000735611 | UMG Recordings, Inc. |
| 3865 | Scotty McCreery | Buzzin' | SR0000735611 | UMG Recordings, Inc. |
| 3866 | Scotty McCreery | Can You Feel It | SR0000735611 | UMG Recordings, Inc. |
| 3867 | Scotty McCreery | Carolina Eyes | SR0000735611 | UMG Recordings, Inc. |
| 3868 | Scotty McCreery | Carolina Moon | SR0000735611 | UMG Recordings, Inc. |
| 3869 | Scotty McCreery | Feel Good Summer Song | SR0000735611 | UMG Recordings, Inc. |
| 3870 | Scotty McCreery | Feelin' It | SR0000735611 | UMG Recordings, Inc. |
| 3871 | Scotty McCreery | Forget To Forget You | SR0000735611 | UMG Recordings, Inc. |
| 3872 | Scotty McCreery | Get Gone With You | SR0000735611 | UMG Recordings, Inc. |
| 3873 | Scotty McCreery | I Don't Wanna Be Your Friend | SR0000735611 | UMG Recordings, Inc. |
| 3874 | Scotty McCreery | Roll Your Window Down | SR0000735611 | UMG Recordings, Inc. |
| 3875 | Scotty McCreery | See You Tonight | SR0000735611 | UMG Recordings, Inc. |
| 3876 | Scotty McCreery | Something More | SR0000735611 | UMG Recordings, Inc. |
| 3877 | Scotty McCreery | The Dash | SR0000735611 | UMG Recordings, Inc. |
| 3878 | Snow Patrol | Disaster Button | SR0000618124 | UMG Recordings, Inc. |
| 3879 | Snow Patrol | Engines | SR0000618124 | UMG Recordings, Inc. |
| 3880 | Snow Patrol | If There's a Rocket Tie Me To It | SR0000618124 | UMG Recordings, Inc. |
| 3881 | Snow Patrol | Lifeboats | SR0000618124 | UMG Recordings, Inc. |
| 3882 | Snow Patrol | Please Just Take These Photos From My Hands | SR0000618124 | UMG Recordings, Inc. |
| 3883 | Snow Patrol | Set Down Your Glass | SR0000618124 | UMG Recordings, Inc. |
| 3884 | Snow Patrol | The Golden Floor | SR0000618124 | UMG Recordings, Inc. |
| 3885 | Snow Patrol | The Planets Bend Between Us | SR0000618124 | UMG Recordings, Inc. |
| 3886 | Sting | Brand New Day | SR0000271015 | UMG Recordings, Inc. |
| 3887 | Sting | Desert Rose | SR0000271015 | UMG Recordings, Inc. |
| 3888 | Sting | Englishman In New York | SR0000658285 | UMG Recordings, Inc. |
| 3889 | Sting | Fields Of Gold | SR0000174453 | UMG Recordings, Inc. |
| 3890 | Sting | Fragile | SR0000085672 | UMG Recordings, Inc. |
| 3891 | Sting | If I Ever Lose My Faith In You | SR0000175546 | UMG Recordings, Inc. |
| 3892 | Sting | If You Love Somebody Set Them Free | SR0000063226 | UMG Recordings, Inc. |
| 3893 | Sting | Seven Days | SR0000174453 | UMG Recordings, Inc. |
| 3894 | Sting | When We Dance | SR0000658285 | UMG Recordings, Inc. |
| 3895 | Taio Cruz | Higher | SR0000670292 | UMG Recordings, Inc. |
| 3896 | The Band Perry | Double Heart | SR0000664551 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3897 | The Band Perry | Hip To My Heart | SR0000637103 | UMG Recordings, Inc. |
| 3898 | The Band Perry | If I Die Young | SR0000653353 | UMG Recordings, Inc. |
| 3899 | The Band Perry | Independence | SR0000664551 | UMG Recordings, Inc. |
| 3900 | The Band Perry | Lasso | SR0000664551 | UMG Recordings, Inc. |
| 3901 | The Band Perry | Miss You Being Gone | SR0000664551 | UMG Recordings, Inc. |
| 3902 | The Band Perry | Walk Me Down the Middle | SR0000664551 | UMG Recordings, Inc. |
| 3903 | The Band Perry | You Lie | SR0000664551 | UMG Recordings, Inc. |
| 3904 | The Band Perry | All Your Life | SR0000653353 | UMG Recordings, Inc. |
| 3905 | The Band Perry | Postcard From Paris | SR0000653353 | UMG Recordings, Inc. |
| 3906 | The Band Perry | Quittin? You | SR0000653353 | UMG Recordings, Inc. |
| 3907 | The Police | Can't Stand Losing You | SR0000006942 | UMG Recordings, Inc. |
| 3908 | The Police | De Do Do Do, De Da Da Da | SR0000021466 | UMG Recordings, Inc. |
| 3909 | The Police | Every Little Thing She Does Is Magic | SR0000030222 | UMG Recordings, Inc. |
| 3910 | The Police | Message In A Bottle | SR0000013166 | UMG Recordings, Inc. |
| 3911 | The Police | Roxanne | SR0000004190 | UMG Recordings, Inc. |
| 3912 | The Police | So Lonely | SR0000006942 | UMG Recordings, Inc. |
| 3913 | The Pussycat Dolls | Stickwitu | SR0000377102 | UMG Recordings, Inc. |
| 3914 | Timbaland | Apologize | SR0000623039 | UMG Recordings, Inc. |
| 3915 | Timbaland | Can You Feel It | SR0000636223 | UMG Recordings, Inc. |
| 3916 | Timbaland | Carry Out | SR0000636223 | UMG Recordings, Inc. |
| 3917 | Timbaland | Ease Off The Liquor | SR0000636223 | UMG Recordings, Inc. |
| 3918 | Timbaland | If We Ever Meet Again | SR0000636223 | UMG Recordings, Inc. |
| 3919 | Timbaland | Intro By DJ Felli Fel | SR0000636223 | UMG Recordings, Inc. |
| 3920 | Timbaland | Long Way Down | SR0000636223 | UMG Recordings, Inc. |
| 3921 | Timbaland | Lose Control | SR0000636223 | UMG Recordings, Inc. |
| 3922 | Timbaland | Meet In Tha Middle | SR0000636223 | UMG Recordings, Inc. |
| 3923 | Timbaland | Morning After Dark | SR0000636224 | UMG Recordings, Inc. |
| 3924 | Timbaland | Say Something | SR0000636225 | UMG Recordings, Inc. |
| 3925 | Timbaland | Symphony | SR0000636223 | UMG Recordings, Inc. |
| 3926 | Timbaland | The One I Love | SR0000636223 | UMG Recordings, Inc. |
| 3927 | Timbaland | Timothy Where You Been | SR0000636223 | UMG Recordings, Inc. |
| 3928 | Timbaland | Tomorrow In The Bottle | SR0000636223 | UMG Recordings, Inc. |
| 3929 | Timbaland | Undertow | SR0000636223 | UMG Recordings, Inc. |
| 3930 | Timbaland | We Belong To The Music | SR0000636223 | UMG Recordings, Inc. |
| 3931 | Toby Keith | Beer For My Horses | SR0000307469 | UMG Recordings, Inc. |
| 3932 | Toby Keith | Country Comes To Town | SR0000278495 | UMG Recordings, Inc. |
| 3933 | Toby Keith | Courtesy Of The Red, White And Blue (The Angry American) | SR0000307469 | UMG Recordings, Inc. |
| 3934 | Toby Keith | Go With Her | SR0000363112 | UMG Recordings, Inc. |
| 3935 | Toby Keith | How Do You Like Me Now?! | SR0000278495 | UMG Recordings, Inc. |
| 3936 | Toby Keith | I Wanna Talk About Me | SR0000301479 | UMG Recordings, Inc. |
| 3937 | Toby Keith | I'm Just Talkin' About Tonight | SR0000301479 | UMG Recordings, Inc. |
| 3938 | Toby Keith | Mockingbird | SR0000363112 | UMG Recordings, Inc. |
| 3939 | Toby Keith | Should've Been A Cowboy | SR0001526053 | UMG Recordings, Inc. |
| 3940 | Toby Keith | Stays In Mexico | SR0000363112 | UMG Recordings, Inc. |
| 3941 | Toby Keith | Who's Your Daddy? | SR0000307469 | UMG Recordings, Inc. |
| 3942 | Toby Keith | You Ain't Much Fun | SR0000363112 | UMG Recordings, Inc. |
| 3943 | Toby Keith | You Shouldn't Kiss Me Like This | SR0000278495 | UMG Recordings, Inc. |
| 3944 | Warren G | Do You See | SR0000629800 | UMG Recordings, Inc. |
| 3945 | Warren G | Gangsta Sermon | SR0000629800 | UMG Recordings, Inc. |
| 3946 | Warren G | Recognize | SR0000629800 | UMG Recordings, Inc. |
| 3947 | Warren G | Regulate | SR0000629800 | UMG Recordings, Inc. |
| 3948 | Warren G | Super Soul Sis | SR0000629800 | UMG Recordings, Inc. |
| 3949 | Warren G | This D.J. | SR0000629800 | UMG Recordings, Inc. |
| 3950 | Warren G | What's Next | SR0000629800 | UMG Recordings, Inc. |
| 3951 | Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |
| 3952 | Weezer | Holiday | SR0000350888 | UMG Recordings, Inc. |
| 3953 | Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| 3954 | Weezer | My Name Is Jonas | SR0000350888 | UMG Recordings, Inc. |
| 3955 | Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| 3956 | Weezer | Only In Dreams | SR0000350888 | UMG Recordings, Inc. |
| 3957 | Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| 3958 | Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| 3959 | Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| 3960 | Weezer | Undone -- The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| 3961 | YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| 3962 | Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| 3963 | Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |
| 3964 | Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| 3965 | Young Jeezy | Crazy World | SR0000616586 | UMG Recordings, Inc. |
| 3966 | Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| 3967 | Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| 3968 | Young Jeezy | Everything | SR0000616586 | UMG Recordings, Inc. |
| 3969 | Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |
| 3970 | Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| 3971 | Young Jeezy | My President | SR0000616586 | UMG Recordings, Inc. |
| 3972 | Young Jeezy | Put On | SR0000615616 | UMG Recordings, Inc. |
| 3973 | Young Jeezy | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| 3974 | Young Jeezy | The Recession | SR0000616586 | UMG Recordings, Inc. |
| 3975 | Young Jeezy | The Recession (Intro) | SR0000616586 | UMG Recordings, Inc. |
| 3976 | Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| 3977 | Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| 3978 | Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| 3979 | Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| 3980 | Young Jeezy | Word Play | SR0000616586 | UMG Recordings, Inc. |
| 3981 | Zedd | Clarity | SR0000736147 | UMG Recordings, Inc. |
| 3982 | Zedd | Epos | SR0000745858 | UMG Recordings, Inc. |
| 3983 | Zedd | Fall Into The Sky | SR0000745858 | UMG Recordings, Inc. |
| 3984 | Zedd | Follow You Down | SR0000709927 | UMG Recordings, Inc. |
| 3985 | Zedd | Hourglass | SR0000736147 | UMG Recordings, Inc. |
| 3986 | Zedd | Lost At Sea | SR0000744174 | UMG Recordings, Inc. |
| 3987 | Zedd | Shave It Up | SR0000709927 | UMG Recordings, Inc. |
| 3988 | Zedd | Spectrum | SR0000736147 | UMG Recordings, Inc. |
| 3989 | Zedd | Stache | SR0000745858 | UMG Recordings, Inc. |
| 3990 | Weird Al Yankovic | A Complicated Song | SR0000331347 | Volcano Entertainment III, LLC |
| 3991 | Weird Al Yankovic | Achy Breaky Song | SR0000184456 | Volcano Entertainment III, LLC |
| 3992 | Weird Al Yankovic | Airline Amy | SR0000251666 | Volcano Entertainment III, LLC |
| 3993 | Weird Al Yankovic | Amish Paradise | SR0000225008 | Volcano Entertainment III, LLC |
| 3994 | Weird Al Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| 3995 | Weird Al Yankovic | Bedrock Anthem | SR0000184456 | Volcano Entertainment III, LLC |
| 3996 | Weird Al Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3997 | Weird Al Yankovic | Bohemian Polka | SR0000184456 | Volcano Entertainment III, LLC |
| 3998 | Weird Al Yankovic | Callin' In Sick | SR0000225008 | Volcano Entertainment III, LLC |
| 3999 | Weird Al Yankovic | Cavity Search | SR0000225008 | Volcano Entertainment III, LLC |
| 4000 | Weird Al Yankovic | Couch Potato | SR0000331347 | Volcano Entertainment III, LLC |
| 4001 | Weird Al Yankovic | Ebay | SR0000331347 | Volcano Entertainment III, LLC |
| 4002 | Weird Al Yankovic | Everything You Know Is Wrong | SR0000225008 | Volcano Entertainment III, LLC |
| 4003 | Weird Al Yankovic | Frank's 2000" TV | SR0000184456 | Volcano Entertainment III, LLC |
| 4004 | Weird Al Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| 4005 | Weird Al Yankovic | Gump | SR0000225008 | Volcano Entertainment III, LLC |
| 4006 | Weird Al Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| 4007 | Weird Al Yankovic | I Can't Watch This | SR0000251666 | Volcano Entertainment III, LLC |
| 4008 | Weird Al Yankovic | I Remember Larry | SR0000225008 | Volcano Entertainment III, LLC |
| 4009 | Weird Al Yankovic | I Was Only Kidding | SR0000251666 | Volcano Entertainment III, LLC |
| 4010 | Weird Al Yankovic | I'm So Sick Of You | SR0000225008 | Volcano Entertainment III, LLC |
| 4011 | Weird Al Yankovic | Jurassic Park | SR0000184456 | Volcano Entertainment III, LLC |
| 4012 | Weird Al Yankovic | Livin' In The Fridge | SR0000184456 | Volcano Entertainment III, LLC |
| 4013 | Weird Al Yankovic | Ode To A Superhero | SR0000331347 | Volcano Entertainment III, LLC |
| 4014 | Weird Al Yankovic | Party At The Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| 4015 | Weird Al Yankovic | Phony Calls | SR0000225008 | Volcano Entertainment III, LLC |
| 4016 | Weird Al Yankovic | Polka Your Eyes Out | SR0000251666 | Volcano Entertainment III, LLC |
| 4017 | Weird Al Yankovic | She Never Told Me She Was A Mime | SR0000184456 | Volcano Entertainment III, LLC |
| 4018 | Weird Al Yankovic | Smells Like Nirvana | SR0000251666 | Volcano Entertainment III, LLC |
| 4019 | Weird Al Yankovic | Spy Hard | SR0000251798 | Volcano Entertainment III, LLC |
| 4020 | Weird Al Yankovic | Syndicated Inc. | SR0000225008 | Volcano Entertainment III, LLC |
| 4021 | Weird Al Yankovic | Taco Grande | SR0000251666 | Volcano Entertainment III, LLC |
| 4022 | Weird Al Yankovic | Talk Soup | SR0000184456 | Volcano Entertainment III, LLC |
| 4023 | Weird Al Yankovic | The Alternative Polka | SR0000225008 | Volcano Entertainment III, LLC |
| 4024 | Weird Al Yankovic | The Night Santa Went Crazy | SR0000225008 | Volcano Entertainment III, LLC |
| 4025 | Weird Al Yankovic | The Plumbing Song | SR0000251666 | Volcano Entertainment III, LLC |
| 4026 | Weird Al Yankovic | The White Stuff | SR0000251666 | Volcano Entertainment III, LLC |
| 4027 | Weird Al Yankovic | Traffic Jam | SR0000184456 | Volcano Entertainment III, LLC |
| 4028 | Weird Al Yankovic | Trash Day | SR0000331347 | Volcano Entertainment III, LLC |
| 4029 | Weird Al Yankovic | Trigger Happy | SR0000251666 | Volcano Entertainment III, LLC |
| 4030 | Weird Al Yankovic | Waffle King | SR0000184456 | Volcano Entertainment III, LLC |
| 4031 | Weird Al Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| 4032 | Weird Al Yankovic | Why Does This Always Happen To Me? | SR0000331347 | Volcano Entertainment III, LLC |
| 4033 | Weird Al Yankovic | You Don't Love Me Anymore | SR0000251666 | Volcano Entertainment III, LLC |
| 4034 | Weird Al Yankovic | Young, Dumb & Ugly | SR0000184456 | Volcano Entertainment III, LLC |
| 4035 | Nickelback | Burn It To The Ground | SR0000651954 | Warner Music Inc. |
| 4036 | Nickelback | Gotta Be Somebody | SR0000651954 | Warner Music Inc. |
| 4037 | Nickelback | I'd Come For You | SR0000651954 | Warner Music Inc. |
| 4038 | Nickelback | If Today Was Your Last Day | SR0000651954 | Warner Music Inc. |
| 4039 | Nickelback | Just To Get High | SR0000651954 | Warner Music Inc. |
| 4040 | Nickelback | Never Gonna Be Alone | SR0000651954 | Warner Music Inc. |
| 4041 | Nickelback | Next Go Round | SR0000651954 | Warner Music Inc. |
| 4042 | Nickelback | S.E.X. | SR0000651954 | Warner Music Inc. |
| 4043 | Nickelback | Shakin' Hands | SR0000651954 | Warner Music Inc. |
| 4044 | Nickelback | Something In Your Mouth | SR0000651954 | Warner Music Inc. |
| 4045 | Nickelback | This Afternoon | SR0000651954 | Warner Music Inc. |
| 4046 | Stone Sour | Bother | SR0000330447 | Warner Music Inc. |
| 4047 | Stone Sour | Choose | SR0000330447 | Warner Music Inc. |
| 4048 | Stone Sour | Digital (Did You Tell) | SR0000689549 | Warner Music Inc. |
| 4049 | Stone Sour | Get Inside | SR0000330447 | Warner Music Inc. |
| 4050 | Stone Sour | Home Again | SR0000689549 | Warner Music Inc. |
| 4051 | Stone Sour | Inhale | SR0000330447 | Warner Music Inc. |
| 4052 | Stone Sour | Kill Everybody | SR0000357276 | Warner Music Inc. |
| 4053 | Stone Sour | Nylon 6/6 | SR0000689549 | Warner Music Inc. |
| 4054 | Stone Sour | Orchids | SR0000330447 | Warner Music Inc. |
| 4055 | Stone Sour | Pieces | SR0000689549 | Warner Music Inc. |
| 4056 | Stone Sour | Road Hogs | SR0000357276 | Warner Music Inc. |
| 4057 | Stone Sour | Say You'll Haunt Me | SR0000689549 | Warner Music Inc. |
| 4058 | Stone Sour | Take A Number | SR0000330447 | Warner Music Inc. |
| 4059 | Stone Sour | The Bitter End | SR0000689549 | Warner Music Inc. |
| 4060 | Stone Sour | Threadbare | SR0000689549 | Warner Music Inc. |
| 4061 | Stone Sour | Tumult | SR0000330447 | Warner Music Inc. |
| 4062 | Avenged Sevenfold | Bat Country | SR0000374368 | Warner Records Inc. |
| 4063 | Avenged Sevenfold | Beast And The Harlot | SR0000374368 | Warner Records Inc. |
| 4064 | Avenged Sevenfold | Betrayed | SR0000374368 | Warner Records Inc. |
| 4065 | Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner Records Inc. |
| 4066 | Avenged Sevenfold | Burn It Down | SR0000374368 | Warner Records Inc. |
| 4067 | Avenged Sevenfold | M.I.A. | SR0000374368 | Warner Records Inc. |
| 4068 | Avenged Sevenfold | Seize The Day | SR0000374368 | Warner Records Inc. |
| 4069 | Avenged Sevenfold | Sidewinder | SR0000374368 | Warner Records Inc. |
| 4070 | Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner Records Inc. |
| 4071 | Avenged Sevenfold | The Wicked End | SR0000374368 | Warner Records Inc. |
| 4072 | Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner Records Inc. |
| 4073 | Blake Shelton | All About Tonight | SR0000068677 | Warner Records Inc. |
| 4074 | Blake Shelton | Austin | SR0000299678 | Warner Records Inc. |
| 4075 | Blake Shelton | Boys 'Round Here | SR0000721082 | Warner Records Inc. |
| 4076 | Blake Shelton | Country On The Radio | SR0000721082 | Warner Records Inc. |
| 4077 | Blake Shelton | Do You Remember | SR0000721082 | Warner Records Inc. |
| 4078 | Blake Shelton | Doin' What She Likes | SR0000721082 | Warner Records Inc. |
| 4079 | Blake Shelton | Don't Make Me | SR0000406834 | Warner Records Inc. |
| 4080 | Blake Shelton | Drink On It | SR0000693085 | Warner Records Inc. |
| 4081 | Blake Shelton | Get Some | SR0000693085 | Warner Records Inc. |
| 4082 | Blake Shelton | God Gave Me You | SR0000693085 | Warner Records Inc. |
| 4083 | Blake Shelton | Good Ole Boys | SR0000693085 | Warner Records Inc. |
| 4084 | Blake Shelton | Goodbye Time | SR0000359309 | Warner Records Inc. |
| 4085 | Blake Shelton | Granddaddy's Gun | SR0000721082 | Warner Records Inc. |
| 4086 | Blake Shelton | Hey | SR0000693085 | Warner Records Inc. |
| 4087 | Blake Shelton | Hillbilly Bone | SR0000685229 | Warner Records Inc. |
| 4088 | Blake Shelton | Honey Bee | SR0000693085 | Warner Records Inc. |
| 4089 | Blake Shelton | I Still Got A Finger | SR0000721082 | Warner Records Inc. |
| 4090 | Blake Shelton | I'm Sorry | SR0000693085 | Warner Records Inc. |
| 4091 | Blake Shelton | Kiss My Country Ass | SR0000685229 | Warner Records Inc. |
| 4092 | Blake Shelton | Lay Low | SR0000721082 | Warner Records Inc. |
| 4093 | Blake Shelton | Mine Would Be You | SR0000721082 | Warner Records Inc. |
| 4094 | Blake Shelton | My Eyes | SR0000721082 | Warner Records Inc. |
| 4095 | Blake Shelton | Nobody But Me | SR0000359309 | Warner Records Inc. |
| 4096 | Blake Shelton | Ol' Red | SR0000300565 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4097 | Blake Shelton | Over | SR0000693085 | Warner Records Inc. |
| 4098 | Blake Shelton | Playboys Of The Southwestern World | SR0000331177 | Warner Records Inc. |
| 4099 | Blake Shelton | Ready To Roll | SR0000693085 | Warner Records Inc. |
| 4100 | Blake Shelton | Red River Blue | SR0000693085 | Warner Records Inc. |
| 4101 | Blake Shelton | She Wouldn't Be Gone | SR0000559650 | Warner Records Inc. |
| 4102 | Blake Shelton | Small Town Big Time | SR0000721082 | Warner Records Inc. |
| 4103 | Blake Shelton | Some Beach | SR0000359307 | Warner Records Inc. |
| 4104 | Blake Shelton | Sunny In Seattle | SR0000693085 | Warner Records Inc. |
| 4105 | Blake Shelton | Sure Be Cool If You Did | SR0000721082 | Warner Records Inc. |
| 4106 | Blake Shelton | Ten Times Crazier | SR0000721082 | Warner Records Inc. |
| 4107 | Blake Shelton | The More I Drink | SR0000406834 | Warner Records Inc. |
| 4108 | Blake Shelton | Who Are You When I'm Not Looking | SR0000668677 | Warner Records Inc. |
| 4109 | Disturbed | Criminal | SR0000647297 | Warner Records Inc. |
| 4110 | Disturbed | Deceiver | SR0000647297 | Warner Records Inc. |
| 4111 | Disturbed | Divide | SR0000647297 | Warner Records Inc. |
| 4112 | Disturbed | Enough | SR0000647297 | Warner Records Inc. |
| 4113 | Disturbed | Facade | SR0000647297 | Warner Records Inc. |
| 4114 | Disturbed | Haunted | SR0000647297 | Warner Records Inc. |
| 4115 | Disturbed | Indestructible | SR0000647297 | Warner Records Inc. |
| 4116 | Disturbed | Inside The Fire | SR0000647297 | Warner Records Inc. |
| 4117 | Disturbed | Just Stop | SR0000380289 | Warner Records Inc. |
| 4118 | Disturbed | Parasite | SR0000695381 | Warner Records Inc. |
| 4119 | Disturbed | Perfect Insanity | SR0000647297 | Warner Records Inc. |
| 4120 | Disturbed | Run | SR0000695381 | Warner Records Inc. |
| 4121 | Disturbed | Stricken | SR0000380288 | Warner Records Inc. |
| 4122 | Disturbed | Stupify | SR0000280324 | Warner Records Inc. |
| 4123 | Disturbed | The Curse | SR0000647297 | Warner Records Inc. |
| 4124 | Disturbed | The Night | SR0000647297 | Warner Records Inc. |
| 4125 | Disturbed | Torn | SR0000647297 | Warner Records Inc. |
| 4126 | Eric Clapton | (I) Get Lost | SR0000276566 | Warner Records Inc. |
| 4127 | Eric Clapton | Riding With The King | SR0000285808 | Warner Records Inc. |
| 4128 | Faith Hill | A Man's Home Is His Castle | SR0000169102 | Warner Records Inc. |
| 4129 | Faith Hill | A Room In My Heart | SR0000169102 | Warner Records Inc. |
| 4130 | Faith Hill | Baby You Belong | SR0000321377 | Warner Records Inc. |
| 4131 | Faith Hill | Back To You | SR0000321377 | Warner Records Inc. |
| 4132 | Faith Hill | Beautiful | SR0000321377 | Warner Records Inc. |
| 4133 | Faith Hill | Bed Of Roses | SR0000169102 | Warner Records Inc. |
| 4134 | Faith Hill | Better Days | SR0000253752 | Warner Records Inc. |
| 4135 | Faith Hill | Breathe | SR0000276629 | Warner Records Inc. |
| 4136 | Faith Hill | Bringing Out The Elvis | SR0000276629 | Warner Records Inc. |
| 4137 | Faith Hill | But I Will | SR0000182853 | Warner Records Inc. |
| 4138 | Faith Hill | Cry | SR0000321377 | Warner Records Inc. |
| 4139 | Faith Hill | Dearly Beloved | SR0000374377 | Warner Records Inc. |
| 4140 | Faith Hill | Fireflies | SR0000374377 | Warner Records Inc. |
| 4141 | Faith Hill | Go The Distance | SR0000182853 | Warner Records Inc. |
| 4142 | Faith Hill | I Can't Do That Anymore | SR0000169102 | Warner Records Inc. |
| 4143 | Faith Hill | I Got My Baby | SR0000276629 | Warner Records Inc. |
| 4144 | Faith Hill | I Love You | SR0000253752 | Warner Records Inc. |
| 4145 | Faith Hill | I Think I Will | SR0000321377 | Warner Records Inc. |
| 4146 | Faith Hill | I Want You | SR0000374377 | Warner Records Inc. |
| 4147 | Faith Hill | I Would Be Stronger Than That | SR0000182853 | Warner Records Inc. |
| 4148 | Faith Hill | If I Should Fall Behind | SR0000276629 | Warner Records Inc. |
| 4149 | Faith Hill | If I'm Not In Love | SR0000276629 | Warner Records Inc. |
| 4150 | Faith Hill | If My Heart Had Wings | SR0000276629 | Warner Records Inc. |
| 4151 | Faith Hill | If This Is The End | SR0000321377 | Warner Records Inc. |
| 4152 | Faith Hill | If You Ask | SR0000374377 | Warner Records Inc. |
| 4153 | Faith Hill | If You're Gonna Fly Away | SR0000321377 | Warner Records Inc. |
| 4154 | Faith Hill | It Matters To Me | SR0000169102 | Warner Records Inc. |
| 4155 | Faith Hill | It Will Be Me | SR0000276629 | Warner Records Inc. |
| 4156 | Faith Hill | I've Got This Friend (With Larry Stewart) | SR0000182853 | Warner Records Inc. |
| 4157 | Faith Hill | Just About Now | SR0000182853 | Warner Records Inc. |
| 4158 | Faith Hill | Just Around The Eyes | SR0000182853 | Warner Records Inc. |
| 4159 | Faith Hill | Just To Hear You Say That You Love Me (with Tim McGraw) | SR0000253752 | Warner Records Inc. |
| 4160 | Faith Hill | Keep Walkin' On | SR0000169102 | Warner Records Inc. |
| 4161 | Faith Hill | Let Me Let Go | SR0000253752 | Warner Records Inc. |
| 4162 | Faith Hill | Let's Go To Vegas | SR0000169102 | Warner Records Inc. |
| 4163 | Faith Hill | Life's Too Short To Love Like That | SR0000182853 | Warner Records Inc. |
| 4164 | Faith Hill | Like We Never Loved At All | SR0000374377 | Warner Records Inc. |
| 4165 | Faith Hill | Love Ain't Like That | SR0000253752 | Warner Records Inc. |
| 4166 | Faith Hill | Love Is A Sweet Thing | SR0000276629 | Warner Records Inc. |
| 4167 | Faith Hill | Me | SR0000253752 | Warner Records Inc. |
| 4168 | Faith Hill | Mississippi Girl | SR0000374378 | Warner Records Inc. |
| 4169 | Faith Hill | My Wild Frontier | SR0000253752 | Warner Records Inc. |
| 4170 | Faith Hill | One | SR0000321377 | Warner Records Inc. |
| 4171 | Faith Hill | Piece Of My Heart | SR0000182853 | Warner Records Inc. |
| 4172 | Faith Hill | Somebody Stand By Me | SR0000253752 | Warner Records Inc. |
| 4173 | Faith Hill | Someone Else's Dream | SR0000169102 | Warner Records Inc. |
| 4174 | Faith Hill | Stealing Kisses | SR0000374377 | Warner Records Inc. |
| 4175 | Faith Hill | Stronger | SR0000321377 | Warner Records Inc. |
| 4176 | Faith Hill | Sunshine & Summertime | SR0000374377 | Warner Records Inc. |
| 4177 | Faith Hill | Take Me As I Am | SR0000182853 | Warner Records Inc. |
| 4178 | Faith Hill | That's How Love Moves | SR0000276629 | Warner Records Inc. |
| 4179 | Faith Hill | The Hard Way | SR0000253752 | Warner Records Inc. |
| 4180 | Faith Hill | The Lucky One | SR0000374377 | Warner Records Inc. |
| 4181 | Faith Hill | The Secret Of Life | SR0000253752 | Warner Records Inc. |
| 4182 | Faith Hill | The Way You Love Me | SR0000276629 | Warner Records Inc. |
| 4183 | Faith Hill | There Will Come A Day | SR0000276629 | Warner Records Inc. |
| 4184 | Faith Hill | This Is Me | SR0000321377 | Warner Records Inc. |
| 4185 | Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | SR0000181237 | Warner Records Inc. |
| 4186 | Faith Hill | Unsaveable | SR0000321377 | Warner Records Inc. |
| 4187 | Faith Hill | We've Got Nothing But Love To Prove | SR0000374377 | Warner Records Inc. |
| 4188 | Faith Hill | What's In It For Me | SR0000276629 | Warner Records Inc. |
| 4189 | Faith Hill | When The Lights Go Down | SR0000321377 | Warner Records Inc. |
| 4190 | Faith Hill | Wild One | SR0000182853 | Warner Records Inc. |
| 4191 | Faith Hill | Wish For You | SR0000374377 | Warner Records Inc. |
| 4192 | Faith Hill | You Can't Lose Me | SR0000169102 | Warner Records Inc. |
| 4193 | Faith Hill | You Give Me Love | SR0000253752 | Warner Records Inc. |
| 4194 | Faith Hill | You Stay With Me | SR0000374377 | Warner Records Inc. |
| 4195 | Faith Hill | You Will Be Mine | SR0000169102 | Warner Records Inc. |
| 4196 | Faith Hill | You're Still Here | SR0000321377 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4197 | Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner Records Inc. |
| 4198 | Green Day | American Eulogy: Mass Hysteria/Modern World | SR0000762131 | Warner Records Inc. |
| 4199 | Green Day | Before The Lobotomy | SR0000762131 | Warner Records Inc. |
| 4200 | Green Day | Christian's Inferno | SR0000762131 | Warner Records Inc. |
| 4201 | Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner Records Inc. |
| 4202 | Green Day | ¡Viva La Gloria! | SR0000762131 | Warner Records Inc. |
| 4203 | Green Day | Last Night On Earth | SR0000762131 | Warner Records Inc. |
| 4204 | Green Day | Murder City | SR0000762131 | Warner Records Inc. |
| 4205 | Green Day | Peacemaker | SR0000762131 | Warner Records Inc. |
| 4206 | Green Day | Restless Heart Syndrome | SR0000762131 | Warner Records Inc. |
| 4207 | Green Day | See The Light | SR0000762131 | Warner Records Inc. |
| 4208 | Green Day | Song Of The Century | SR0000762131 | Warner Records Inc. |
| 4209 | Green Day | The Static Age | SR0000762131 | Warner Records Inc. |
| 4210 | Gucci Mane | Haterade | SR0000665931 | Warner Records Inc. |
| 4211 | James Taylor | Don't Let Me Be Lonely Tonight | N3810 | Warner Records Inc. |
| 4212 | James Taylor | Golden Moments | N35786 | Warner Records Inc. |
| 4213 | Jason Derulo | Marry Me | SR0000763207 | Warner Records Inc. |
| 4214 | Jason Derulo | Stupid Love | SR0000763207 | Warner Records Inc. |
| 4215 | Jason Derulo | Trumpets | SR0000763207 | Warner Records Inc. |
| 4216 | Jason Derulo | Vertigo | SR0000763207 | Warner Records Inc. |
| 4217 | Jason Derulo | Whatcha Say | SR0000685175 | Warner Records Inc. |
| 4218 | Jason Derulo | With The Lights On | SR0000763207 | Warner Records Inc. |
| 4219 | John Williams | Theme from Superman | SR0000006230 | Warner Records Inc. |
| 4220 | Linkin Park | 1stp Klosr | SR0000316952 | Warner Records Inc. |
| 4221 | Linkin Park | A Place For My Head | SR0000288402 | Warner Records Inc. |
| 4222 | Linkin Park | BURN IT DOWN | SR0000708311 | Warner Records Inc. |
| 4223 | Linkin Park | By Myself | SR0000288402 | Warner Records Inc. |
| 4224 | Linkin Park | By Myslf | SR0000316952 | Warner Records Inc. |
| 4225 | Linkin Park | CASTLE OF GLASS | SR0000708311 | Warner Records Inc. |
| 4226 | Linkin Park | Crawling (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 4227 | Linkin Park | Cure For The Itch | SR0000288402 | Warner Records Inc. |
| 4228 | Linkin Park | Don't Stay | SR0000346247 | Warner Records Inc. |
| 4229 | Linkin Park | Easier To Run | SR0000346247 | Warner Records Inc. |
| 4230 | Linkin Park | Enth E Nd | SR0000316952 | Warner Records Inc. |
| 4231 | Linkin Park | Faint | SR0000346247 | Warner Records Inc. |
| 4232 | Linkin Park | Figure.09 | SR0000346247 | Warner Records Inc. |
| 4233 | Linkin Park | Forgotten | SR0000288402 | Warner Records Inc. |
| 4234 | Linkin Park | Frgt/10 | SR0000316952 | Warner Records Inc. |
| 4235 | Linkin Park | Hi Vltg3 | SR0000316952 | Warner Records Inc. |
| 4236 | Linkin Park | Hit The Floor | SR0000346247 | Warner Records Inc. |
| 4237 | Linkin Park | I'LL BE GONE | SR0000708311 | Warner Records Inc. |
| 4238 | Linkin Park | IN MY REMAINS | SR0000708311 | Warner Records Inc. |
| 4239 | Linkin Park | In The End (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 4240 | Linkin Park | Krwlng | SR0000316952 | Warner Records Inc. |
| 4241 | Linkin Park | Kyur4 Th Ich | SR0000316952 | Warner Records Inc. |
| 4242 | Linkin Park | LIES GREED MISERY | SR0000708311 | Warner Records Inc. |
| 4243 | Linkin Park | My<Dsmbr | SR0000316952 | Warner Records Inc. |
| 4244 | Linkin Park | Nobody's Listening | SR0000346247 | Warner Records Inc. |
| 4245 | Linkin Park | One Step Closer (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 4246 | Linkin Park | P5hng Me A*wy (Live in Texas) | SR0000350998 | Warner Records Inc. |
| 4247 | Linkin Park | Papercut | SR0000288402 | Warner Records Inc. |
| 4248 | Linkin Park | Plc.4 Mie Haed | SR0000316952 | Warner Records Inc. |
| 4249 | Linkin Park | Points Of Authority | SR0000288402 | Warner Records Inc. |
| 4250 | Linkin Park | POWERLESS | SR0000708311 | Warner Records Inc. |
| 4251 | Linkin Park | PPr:Kut | SR0000316952 | Warner Records Inc. |
| 4252 | Linkin Park | Pts.OF Athrty | SR0000316952 | Warner Records Inc. |
| 4253 | Linkin Park | Rnw@y | SR0000316952 | Warner Records Inc. |
| 4254 | Linkin Park | ROADS UNTRAVELED | SR0000708311 | Warner Records Inc. |
| 4255 | Linkin Park | Runaway | SR0000288402 | Warner Records Inc. |
| 4256 | Linkin Park | Session | SR0000346247 | Warner Records Inc. |
| 4257 | Linkin Park | SKIN TO BONE | SR0000708311 | Warner Records Inc. |
| 4258 | Linkin Park | Somewhere I Belong | SR0000346247 | Warner Records Inc. |
| 4259 | Linkin Park | TINFOIL | SR0000708311 | Warner Records Inc. |
| 4260 | Linkin Park | UNTIL IT BREAKS | SR0000708311 | Warner Records Inc. |
| 4261 | Linkin Park | VICTIMIZED | SR0000708311 | Warner Records Inc. |
| 4262 | Linkin Park | With You | SR0000288402 | Warner Records Inc. |
| 4263 | Linkin Park | Wth>You | SR0000316952 | Warner Records Inc. |
| 4264 | Linkin Park | X-Ecutioner Style | SR0000316952 | Warner Records Inc. |
| 4265 | Linkin Park & Jay-Z | Dirt Off Your Shoulder/Lying From You | SR0000362315 | Warner Records Inc. |
| 4266 | Linkin Park & Jay-Z | Numb/Encore | SR0000362316 | Warner Records Inc. |
| 4267 | Madonna | Revolver | SR0000662296 | Warner Records Inc. |
| 4268 | Maze feat. Frankie Beverly | Africa | SR0000107982 | Warner Records Inc. |
| 4269 | Maze feat. Frankie Beverly | All Night Long | SR0000171913 | Warner Records Inc. |
| 4270 | Maze feat. Frankie Beverly | Can't Get Over You | SR0000107982 | Warner Records Inc. |
| 4271 | Maze feat. Frankie Beverly | Change Our Ways | SR0000107982 | Warner Records Inc. |
| 4272 | Maze feat. Frankie Beverly | Don't Wanna Lose Your Love | SR0000171913 | Warner Records Inc. |
| 4273 | Maze feat. Frankie Beverly | In Time | SR0000171913 | Warner Records Inc. |
| 4274 | Maze feat. Frankie Beverly | Just Us | SR0000107982 | Warner Records Inc. |
| 4275 | Maze feat. Frankie Beverly | Laid Back Girl | SR0000171913 | Warner Records Inc. |
| 4276 | Maze feat. Frankie Beverly | Love Is | SR0000171913 | Warner Records Inc. |
| 4277 | Maze feat. Frankie Beverly | Love's On The Run | SR0000107982 | Warner Records Inc. |
| 4278 | Maze feat. Frankie Beverly | Mandela | SR0000107982 | Warner Records Inc. |
| 4279 | Maze feat. Frankie Beverly | Midnight | SR0000107982 | Warner Records Inc. |
| 4280 | Maze feat. Frankie Beverly | Nobody Knows What You Feel Inside | SR0000171913 | Warner Records Inc. |
| 4281 | Maze feat. Frankie Beverly | Silky Soul | SR0000107982 | Warner Records Inc. |
| 4282 | Maze feat. Frankie Beverly | Somebody Else's Arms | SR0000107982 | Warner Records Inc. |
| 4283 | Maze feat. Frankie Beverly | Songs Of Love | SR0000107982 | Warner Records Inc. |
| 4284 | Maze feat. Frankie Beverly | The Morning After | SR0000171913 | Warner Records Inc. |
| 4285 | Maze feat. Frankie Beverly | Twilight | SR0000171913 | Warner Records Inc. |
| 4286 | Maze feat. Frankie Beverly | What Goes Up | SR0000171913 | Warner Records Inc. |
| 4287 | My Chemical Romance | Blood | SR0000651990 | Warner Records Inc. |
| 4288 | My Chemical Romance | Bulletproof Heart | SR0000651139 | Warner Records Inc. |
| 4289 | My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner Records Inc. |
| 4290 | My Chemical Romance | Cancer | SR0000399985 | Warner Records Inc. |
| 4291 | My Chemical Romance | Cancer (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4292 | My Chemical Romance | Cemetery Drive | SR0000360197 | Warner Records Inc. |
| 4293 | My Chemical Romance | Cemetery Drive (Live Version) | SR0000400291 | Warner Records Inc. |
| 4294 | My Chemical Romance | Dead! | SR0000399985 | Warner Records Inc. |
| 4295 | My Chemical Romance | Dead! (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4296 | My Chemical Romance | Desert Song | SR0000400291 | Warner Records Inc. |

UMG Recordings, Inc. et al. v. Bright House Networks, LLC                    Page 43 of 47

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4297 | My Chemical Romance | Disenchanted | SR0000399985 | Warner Records Inc. |
| 4298 | My Chemical Romance | Disenchanted (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4299 | My Chemical Romance | Famous Last Words | SR0000399985 | Warner Records Inc. |
| 4300 | My Chemical Romance | Famous Last Words (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4301 | My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner Records Inc. |
| 4302 | My Chemical Romance | Give 'Em Hell, Kid (Live Version) | SR0000400291 | Warner Records Inc. |
| 4303 | My Chemical Romance | Hang 'Em High | SR0000360197 | Warner Records Inc. |
| 4304 | My Chemical Romance | Headfirst For Halos (Live Version) | SR0000400291 | Warner Records Inc. |
| 4305 | My Chemical Romance | Helena | SR0000360197 | Warner Records Inc. |
| 4306 | My Chemical Romance | House Of Wolves | SR0000399985 | Warner Records Inc. |
| 4307 | My Chemical Romance | House Of Wolves (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4308 | My Chemical Romance | I Don't Love You | SR0000399985 | Warner Records Inc. |
| 4309 | My Chemical Romance | I Don't Love You (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4310 | My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner Records Inc. |
| 4311 | My Chemical Romance | I Never Told You What I Do For A Living (Demo) | SR0000400291 | Warner Records Inc. |
| 4312 | My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner Records Inc. |
| 4313 | My Chemical Romance | Interlude | SR0000360197 | Warner Records Inc. |
| 4314 | My Chemical Romance | Interlude (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4315 | My Chemical Romance | It's Not A Fashion Statement It's A Deathwish | SR0000360197 | Warner Records Inc. |
| 4316 | My Chemical Romance | Mama | SR0000399985 | Warner Records Inc. |
| 4317 | My Chemical Romance | Mama (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4318 | My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | SR0000681139 | Warner Records Inc. |
| 4319 | My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner Records Inc. |
| 4320 | My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner Records Inc. |
| 4321 | My Chemical Romance | Sleep | SR0000399985 | Warner Records Inc. |
| 4322 | My Chemical Romance | Sleep (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4323 | My Chemical Romance | Teenagers | SR0000399985 | Warner Records Inc. |
| 4324 | My Chemical Romance | Teenagers (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4325 | My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner Records Inc. |
| 4326 | My Chemical Romance | Thank You For The Venom (Live Version) | SR0000400291 | Warner Records Inc. |
| 4327 | My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4328 | My Chemical Romance | The End. | SR0000399985 | Warner Records Inc. |
| 4329 | My Chemical Romance | The End. (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4330 | My Chemical Romance | The Ghost Of You | SR0000360197 | Warner Records Inc. |
| 4331 | My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner Records Inc. |
| 4332 | My Chemical Romance | The Kids From Yesterday | SR0000681139 | Warner Records Inc. |
| 4333 | My Chemical Romance | The Only Hope For Me Is You | SR0000681139 | Warner Records Inc. |
| 4334 | My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner Records Inc. |
| 4335 | My Chemical Romance | The Sharpest Lives (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4336 | My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner Records Inc. |
| 4337 | My Chemical Romance | This Is How I Disappear (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4338 | My Chemical Romance | To The End | SR0000360197 | Warner Records Inc. |
| 4339 | My Chemical Romance | Vampire Money | SR0000681139 | Warner Records Inc. |
| 4340 | My Chemical Romance | Welcome To The Black Parade | SR0000399985 | Warner Records Inc. |
| 4341 | My Chemical Romance | Welcome To The Black Parade (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 4342 | My Chemical Romance | You Know What They Do To Guys Like Us In Prison | SR0000360197 | Warner Records Inc. |
| 4343 | Prince | 1999 | SR0000039818 | Warner Records Inc. |
| 4344 | Prince | 200 Balloons | SR0000112253 | Warner Records Inc. |
| 4345 | Prince | 4 The Tears In Your Eyes | SR0000172034 | Warner Records Inc. |
| 4346 | Prince | Adore | SR0000082403 | Warner Records Inc. |
| 4347 | Prince | Alphabet St. | SR0000085595 | Warner Records Inc. |
| 4348 | Prince | Controversy | SR0000029922 | Warner Records Inc. |
| 4349 | Prince | Delirious | SR0000041035 | Warner Records Inc. |
| 4350 | Prince | Dirty Mind | SR0000021996 | Warner Records Inc. |
| 4351 | Prince | Do Me, Baby | SR0000030445 | Warner Records Inc. |
| 4352 | Prince | Escape | SR0000094291 | Warner Records Inc. |
| 4353 | Prince | Feel U Up | SR0000109054 | Warner Records Inc. |
| 4354 | Prince | Gotta Stop (Messin' About) | SR0000172034 | Warner Records Inc. |
| 4355 | Prince | Head | SR0000021996 | Warner Records Inc. |
| 4356 | Prince | Horny Toad | SR0000049498 | Warner Records Inc. |
| 4357 | Prince | How Come U Don't Call Me Anymore | SR0000039818 | Warner Records Inc. |
| 4358 | Prince | I Could Never Take The Place Of Your Man | SR0000082403 | Warner Records Inc. |
| 4359 | Prince | I Feel for You | SR0000014281 | Warner Records Inc. |
| 4360 | Prince | I Love U In Me | SR0000113649 | Warner Records Inc. |
| 4361 | Prince | If I Was Your Girlfriend | SR0000082403 | Warner Records Inc. |
| 4362 | Prince | Irresistible Bitch | SR0000050859 | Warner Records Inc. |
| 4363 | Prince | La, La, La, He, He, Hee | SR0000078909 | Warner Records Inc. |
| 4364 | Prince | Peach | SR0000172034 | Warner Records Inc. |
| 4365 | Prince | Pink Cashmere | SR0000172034 | Warner Records Inc. |
| 4366 | Prince | Pope | SR0000172034 | Warner Records Inc. |
| 4367 | Prince | Power Fantastic | SR0000172034 | Warner Records Inc. |
| 4368 | Prince | Scarlet Pussy | SR0000102073 | Warner Records Inc. |
| 4369 | Prince | Shockadelica | SR0000082213 | Warner Records Inc. |
| 4370 | Prince | Sign 'O' The Times | SR0000078909 | Warner Records Inc. |
| 4371 | Prince | Soft And Wet | SR0000000839 | Warner Records Inc. |
| 4372 | Prince | Thieves In The Temple | SR0000139907 | Warner Records Inc. |
| 4373 | Prince | Uptown | SR0000021987 | Warner Records Inc. |
| 4374 | Prince | When Doves Cry | SR0000054684 | Warner Records Inc. |
| 4375 | Prince | When You Were Mine | SR0000021996 | Warner Records Inc. |
| 4376 | Prince | Why You Wanna Treat Me So Bad | SR0000014281 | Warner Records Inc. |
| 4377 | Prince & The New Power Generation | 7 | SR0000146900 | Warner Records Inc. |
| 4378 | Prince & The New Power Generation | Cream | SR0000135489 | Warner Records Inc. |
| 4379 | Prince & The New Power Generation | Nothing Compares 2 U | SR0000172034 | Warner Records Inc. |
| 4380 | Prince & The New Power Generation | Sexy M.F. | SR0000146900 | Warner Records Inc. |
| 4381 | Prince & The New Power Generation | Gett Off | SR0000135873 | Warner Records Inc. |
| 4382 | Prince And The Revolution | 17 Days (the rain will come down, then U will have 2 choose. If U believe, look 2 the dawn and U shall never lose) | SR0000054684 | Warner Records Inc. |
| 4383 | Prince And The Revolution | Another Lonely Christmas | SR0000058458 | Warner Records Inc. |
| 4384 | Prince And The Revolution | Erotic City | SR0000055739 | Warner Records Inc. |
| 4385 | Prince And The Revolution | Girl | SR0000066585 | Warner Records Inc. |
| 4386 | Prince And The Revolution | God | SR0000057169 | Warner Records Inc. |
| 4387 | Prince And The Revolution | Hello | SR0000064741 | Warner Records Inc. |
| 4388 | Prince And The Revolution | Kiss | SR0000069888 | Warner Records Inc. |
| 4389 | Prince And The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner Records Inc. |
| 4390 | Prince And The Revolution | Pop Life | SR0000062059 | Warner Records Inc. |
| 4391 | Prince And The Revolution | Purple Rain (Short Version) | SR0000057169 | Warner Records Inc. |
| 4392 | Prince And The Revolution | Raspberry Beret | SR0000062059 | Warner Records Inc. |
| 4393 | Prince And The Revolution | She's Always In My Hair | SR0000062682 | Warner Records Inc. |
| 4394 | Randy Travis | Forever And Ever, Amen | SR0000080879 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4395 | The Cure | Let's Go To Bed | SR0000045130 | Warner Records/SIRE Ventures LLC |
| 4396 | The Cure | The Caterpillar | SR0000054339 | Warner Records/SIRE Ventures LLC |
| 4397 | Coldplay | A Message | SRu000573811; SR0000376828 | WEA International Inc. |
| 4398 | Coldplay | Fix You | SRu000573811; SR0000376828 | WEA International Inc. |
| 4399 | Coldplay | Low | SRu000573811; SR0000376828 | WEA International Inc. |
| 4400 | Coldplay | Speed Of Sound | SRu000573811 | WEA International Inc. |
| 4401 | Coldplay | Square One | SRu000573811; SR0000376828 | WEA International Inc. |
| 4402 | Coldplay | Swallowed In The Sea | SRu000573811; SR0000376828 | WEA International Inc. |
| 4403 | Coldplay | Talk | SRu000573811; SR0000376828 | WEA International Inc. |
| 4404 | Coldplay | The Hardest Part | SRu000573811; SR0000376828 | WEA International Inc. |
| 4405 | Coldplay | Til Kingdom Come | SRu000573811; SR0000376828 | WEA International Inc. |
| 4406 | Coldplay | Twisted Logic | SRu000573811; SR0000376828 | WEA International Inc. |
| 4407 | Coldplay | What If | SRu000573811; SR0000376828 | WEA International Inc. |
| 4408 | Coldplay | White Shadows | SRu000573811; SR0000376828 | WEA International Inc. |
| 4409 | Coldplay | X & Y | SRu000573811; SR0000376828 | WEA International Inc. |
| 4410 | David Guetta | Choose | SR0000643286 | WEA International Inc. |
| 4411 | David Guetta | Crank It Up | SR0000683523 | WEA International Inc. |
| 4412 | David Guetta | Gettin' Over | SR0000649229 | WEA International Inc. |
| 4413 | David Guetta | I Can Only Imagine | SR0000683523 | WEA International Inc. |
| 4414 | David Guetta | In My Head | SR0000712148 | WEA International Inc. |
| 4415 | David Guetta | It's The Way You Love Me | SR0000643286 | WEA International Inc. |
| 4416 | David Guetta | Just One Last Time | SR0000712148 | WEA International Inc. |
| 4417 | David Guetta | Little Bad Girl | SR0000683522 | WEA International Inc. |
| 4418 | David Guetta | Memories | SR0000643286 | WEA International Inc. |
| 4419 | David Guetta | Metropolis (Edit) | SR0000712148 | WEA International Inc. |
| 4420 | David Guetta | Missing You | SR0000643286 | WEA International Inc. |
| 4421 | David Guetta | Night Of Your Life | SR0000683519 | WEA International Inc. |
| 4422 | David Guetta | On The Dancefloor | SR0000678057 | WEA International Inc. |
| 4423 | David Guetta | Play Hard | SR0000712148 | WEA International Inc. |
| 4424 | David Guetta | She Wolf (Falling to Pieces) | SR0000712148 | WEA International Inc. |
| 4425 | David Guetta | Sound Of Letting Go | SR0000643286 | WEA International Inc. |
| 4426 | David Guetta | Titanium | SR0000683518 | WEA International Inc. |
| 4427 | David Guetta | What the F*** | SR0000712148 | WEA International Inc. |
| 4428 | David Guetta | When Love Takes Over | SR0000643600 | WEA International Inc. |
| 4429 | David Guetta | Without You | SR0000683523 | WEA International Inc. |
| 4430 | David Guetta | How Soon Is Now | SR0000701482 | WEA International Inc. |
| 4431 | David Guetta | I Just Wanna F. | SR0000683523 | WEA International Inc. |
| 4432 | David Guetta | I Wanna Go Crazy | SR0000643286 | WEA International Inc. |
| 4433 | David Guetta | Nothing Really Matters | SR0000683523 | WEA International Inc. |
| 4434 | David Guetta | Repeat | SR0000683523 | WEA International Inc. |
| 4435 | David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |
| 4436 | Ed Sheeran | Drunk | SR0000704259 | WEA International Inc. |
| 4437 | Ed Sheeran | Give Me Love | SR0000704259 | WEA International Inc. |
| 4438 | Ed Sheeran | Grade 8 | SR0000704259 | WEA International Inc. |
| 4439 | Ed Sheeran | Lego House | SR0000704259 | WEA International Inc. |
| 4440 | Ed Sheeran | Small Bump | SR0000704259 | WEA International Inc. |
| 4441 | Ed Sheeran | The A Team | SR0000704259 | WEA International Inc. |
| 4442 | Ed Sheeran | The City | SR0000704259 | WEA International Inc. |
| 4443 | Ed Sheeran | This | SR0000704259 | WEA International Inc. |
| 4444 | Ed Sheeran | U.N.I. | SR0000704259 | WEA International Inc. |
| 4445 | Ed Sheeran | Wake Me Up | SR0000704259 | WEA International Inc. |
| 4446 | Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | WEA International Inc. |
| 4447 | Gorillaz | 5/4 | SR0000409208 | WEA International Inc. |
| 4448 | Gorillaz | 19-2000 | SR0000409208 | WEA International Inc. |
| 4449 | Gorillaz | All Alone | SR0000379135; SRu000573812 | WEA International Inc. |
| 4450 | Gorillaz | Clint Eastwood | SR0000409208 | WEA International Inc. |
| 4451 | Gorillaz | DARE | SR0000379135; SRu000573812 | WEA International Inc. |
| 4452 | Gorillaz | Demon Days | SR0000379135; SRu000573812 | WEA International Inc. |
| 4453 | Gorillaz | Dirty Harry | SR0000379135; SRu000573812 | WEA International Inc. |
| 4454 | Gorillaz | Don't Get Lost In Heaven | SR0000379135; SRu000573812 | WEA International Inc. |
| 4455 | Gorillaz | El Mañana | SR0000379135; SRu000573812 | WEA International Inc. |
| 4456 | Gorillaz | Every Planet We Reach Is Dead | SR0000379135; SRu000573812 | WEA International Inc. |
| 4457 | Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | WEA International Inc. |
| 4458 | Gorillaz | Fire Coming Out Of The Monkey's Head | SR0000379135; SRu000573812 | WEA International Inc. |
| 4459 | Gorillaz | Hong Kong | SR0000614363 | WEA International Inc. |
| 4460 | Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | WEA International Inc. |
| 4461 | Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | WEA International Inc. |
| 4462 | Gorillaz | November Has Come | SR0000379135; SRu000573812 | WEA International Inc. |
| 4463 | Gorillaz | O Green World | SR0000379135; SRu000573812 | WEA International Inc. |
| 4464 | Gorillaz | On Melancholy Hill | SR0000650312 | WEA International Inc. |
| 4465 | Gorillaz | People | SR0000614363 | WEA International Inc. |
| 4466 | Gorillaz | Re-Hash | SR0000409208 | WEA International Inc. |
| 4467 | Gorillaz | Rhinestone Eyes | SR0000650312 | WEA International Inc. |
| 4468 | Gorillaz | Rock The House | SR0000371589 | WEA International Inc. |
| 4469 | Gorillaz | Rockit | SR0000614363 | WEA International Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4470 | Gorillaz | Stylo | SR0000650310 | WEA International Inc. |
| 4471 | Gorillaz | Superfast Jellyfish | SR0000650312 | WEA International Inc. |
| 4472 | Gorillaz | Tomorrow Comes Today | SR0000373824 | WEA International Inc. |
| 4473 | Gorillaz | White Light | SR0000379135; SR000573812 | WEA International Inc. |
| 4474 | Muse | Assassin | SR0000400299 | WEA International Inc. |
| 4475 | Muse | Bliss | SR0000383074 | WEA International Inc. |
| 4476 | Muse | Citizen Erased | SR0000383074 | WEA International Inc. |
| 4477 | Muse | City Of Delusion | SR0000400299 | WEA International Inc. |
| 4478 | Muse | Exo-Politics | SR0000400299 | WEA International Inc. |
| 4479 | Muse | Feeling Good | SR0000383074 | WEA International Inc. |
| 4480 | Muse | Hoodoo | SR0000400299 | WEA International Inc. |
| 4481 | Muse | Hyper Music | SR0000383074 | WEA International Inc. |
| 4482 | Muse | Invincible | SR0000400299 | WEA International Inc. |
| 4483 | Muse | Knights Of Cydonia | SR0000400299 | WEA International Inc. |
| 4484 | Muse | Map Of The Problematique | SR0000400299 | WEA International Inc. |
| 4485 | Muse | Megalomania | SR0000383074 | WEA International Inc. |
| 4486 | Muse | Micro Cuts | SR0000383074 | WEA International Inc. |
| 4487 | Muse | New Born | SR0000383074 | WEA International Inc. |
| 4488 | Muse | Plug In Baby | SR0000383074 | WEA International Inc. |
| 4489 | Muse | Prelude | SR0000721619 | WEA International Inc. |
| 4490 | Muse | Soldier's Poem | SR0000400299 | WEA International Inc. |
| 4491 | Muse | Starlight | SR0000400299 | WEA International Inc. |
| 4492 | Muse | Supermassive Black Hole | SR0000400298 | WEA International Inc. |
| 4493 | Muse | The 2nd Law: Unsustainable | SR0000721619 | WEA International Inc. |
| 4494 | Muse | United States Of Eurasia (+Collateral Damage) | SR0000682053 | WEA International Inc. |
| 4495 | Space Monkeyz vs. Gorillaz | Lil' Dub Chefin' | SR0000336541 | WEA International Inc. |
| 4496 | Britney Spears | Amnesia | SR0000620789 | Zomba Recording LLC |
| 4497 | Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| 4498 | Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| 4499 | Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |
| 4500 | Britney Spears | Kill The Lights | SR0000620789 | Zomba Recording LLC |
| 4501 | Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| 4502 | Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| 4503 | Britney Spears | Mmm Papi | SR0000620789 | Zomba Recording LLC |
| 4504 | Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| 4505 | Britney Spears | Out From Under | SR0000620789 | Zomba Recording LLC |
| 4506 | Britney Spears | Phonography | SR0000620789 | Zomba Recording LLC |
| 4507 | Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| 4508 | Britney Spears | Rock Me In | SR0000620789 | Zomba Recording LLC |
| 4509 | Britney Spears | Shattered Glass | SR0000620789 | Zomba Recording LLC |
| 4510 | Britney Spears | Unusual You | SR0000620789 | Zomba Recording LLC |
| 4511 | Britney Spears | Womanizer | PA0001619000 | Zomba Recording LLC |
| 4512 | Chris Brown | Damage | SR0000630132 | Zomba Recording LLC |
| 4513 | Chris Brown | Down | SR0000630132 | Zomba Recording LLC |
| 4514 | Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| 4515 | Chris Brown | Gimme Whatcha Got | SR0000630132 | Zomba Recording LLC |
| 4516 | Chris Brown | Heart Ain't A Brain | SR0000613921 | Zomba Recording LLC |
| 4517 | Chris Brown | Help Me | SR0000630132 | Zomba Recording LLC |
| 4518 | Chris Brown | Hold Up | SR0000630132 | Zomba Recording LLC |
| 4519 | Chris Brown | I Wanna Be | SR0000630132 | Zomba Recording LLC |
| 4520 | Chris Brown | I'll Call Ya | SR0000630132 | Zomba Recording LLC |
| 4521 | Chris Brown | Kiss Kiss | SR0000630132 | Zomba Recording LLC |
| 4522 | Chris Brown | Lottery | SR0000630132 | Zomba Recording LLC |
| 4523 | Chris Brown | Nice | SR0000630132 | Zomba Recording LLC |
| 4524 | Chris Brown | Picture Perfect | SR0000630132 | Zomba Recording LLC |
| 4525 | Chris Brown | Superhuman | SR0000613921 | Zomba Recording LLC |
| 4526 | Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| 4527 | Chris Brown | Throwed | SR0000630132 | Zomba Recording LLC |
| 4528 | Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| 4529 | Chris Brown | With You | SR0000630132 | Zomba Recording LLC |
| 4530 | Chris Brown | You | SR0000630132 | Zomba Recording LLC |
| 4531 | Ciara | And I | SR0000355316 | Zomba Recording LLC |
| 4532 | Ciara | Crazy | SR0000355316 | Zomba Recording LLC |
| 4533 | Ciara | Goodies | SR0000355316 | Zomba Recording LLC |
| 4534 | Ciara | Hotline | SR0000355316 | Zomba Recording LLC |
| 4535 | Ciara | Lookin' At You | SR0000355316 | Zomba Recording LLC |
| 4536 | Ciara | Ooh Baby | SR0000355316 | Zomba Recording LLC |
| 4537 | Ciara | Other Chicks | SR0000355316 | Zomba Recording LLC |
| 4538 | Ciara | Pick Up The Phone | SR0000355316 | Zomba Recording LLC |
| 4539 | Ciara | The Title | SR0000355316 | Zomba Recording LLC |
| 4540 | Ciara | Thug Style | SR0000355316 | Zomba Recording LLC |
| 4541 | Ciara feat. Missy Elliott | One, Two Step | SR0000355316 | Zomba Recording LLC |
| 4542 | Ciara feat. R. Kelly | Next To You | SR0000355316 | Zomba Recording LLC |
| 4543 | Justin Timberlake | (Another Song) All Over Again | SR0000395943 | Zomba Recording LLC |
| 4544 | Justin Timberlake | Chop Me Up | SR0000395943 | Zomba Recording LLC |
| 4545 | Justin Timberlake | FutureSex / LoveSound | SR0000395943 | Zomba Recording LLC |
| 4546 | Justin Timberlake | Losing My Way | SR0000395943 | Zomba Recording LLC |
| 4547 | Justin Timberlake | Lovestoned/ I Think She Knows | SR0000395943 | Zomba Recording LLC |
| 4548 | Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | SR0000395943 | Zomba Recording LLC |
| 4549 | Justin Timberlake | My Love | SR0000395943 | Zomba Recording LLC |
| 4550 | Justin Timberlake | Sexy Ladies | SR0000395943 | Zomba Recording LLC |
| 4551 | Justin Timberlake | Summer Love | SR0000395943 | Zomba Recording LLC |
| 4552 | Justin Timberlake | Until The End Of Time | SR0000395943 | Zomba Recording LLC |
| 4553 | Justin Timberlake | What Goes Around... Comes Around | SR0000395943 | Zomba Recording LLC |
| 4554 | Justin Timberlake feat. will.i.am | Damn Girl | SR0000395943 | Zomba Recording LLC |
| 4555 | Three Days Grace | Born Like This | SR0000338429 | Zomba Recording LLC |
| 4556 | Three Days Grace | Burn | SR0000338429 | Zomba Recording LLC |
| 4557 | Three Days Grace | Drown | SR0000338429 | Zomba Recording LLC |
| 4558 | Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| 4559 | Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| 4560 | Three Days Grace | Let You Down | SR0000338429 | Zomba Recording LLC |
| 4561 | Three Days Grace | Now or Never | SR0000338429 | Zomba Recording LLC |
| 4562 | Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| 4563 | Three Days Grace | Scared | SR0000338429 | Zomba Recording LLC |
| 4564 | Three Days Grace | Take Me Under | SR0000338429 | Zomba Recording LLC |
| 4565 | Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| 4566 | UGK (Underground Kingz) feat. Outkast | Int'l Players Anthem (I Choose You) | PA0001634651 | Zomba Recording LLC |
| 4567 | Usher | Confessions Part II (Remix) | SR0000352165 | Zomba Recording LLC |
| 4568 | Usher | My Boo | SR0000352165 | Zomba Recording LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4569 | Usher | Red Light | SR0000352165 | Zomba Recording LLC |
| 4570 | Usher | Seduction | SR0000352165 | Zomba Recording LLC |
| 4571 | Weird Al Yankovic | Albuquerque | SR0000275219 | Zomba Recording LLC |
| 4572 | Weird Al Yankovic | Germs | SR0000275219 | Zomba Recording LLC |
| 4573 | Weird Al Yankovic | Grapefruit Diet | SR0000275219 | Zomba Recording LLC |
| 4574 | Weird Al Yankovic | It's All About The Pentiums | SR0000275219 | Zomba Recording LLC |
| 4575 | Weird Al Yankovic | Jerry Springer | SR0000275219 | Zomba Recording LLC |
| 4576 | Weird Al Yankovic | My Baby's In Love With Eddie Vedder | SR0000275219 | Zomba Recording LLC |
| 4577 | Weird Al Yankovic | Polka Power! | SR0000275219 | Zomba Recording LLC |
| 4578 | Weird Al Yankovic | Pretty Fly For A Rabbi | SR0000275219 | Zomba Recording LLC |
| 4579 | Weird Al Yankovic | The Saga Begins | SR0000275219 | Zomba Recording LLC |
| 4580 | Weird Al Yankovic | The Weird Al Show Theme | SR0000275219 | Zomba Recording LLC |
| 4581 | Weird Al Yankovic | Truck Drivin' Song | SR0000275219 | Zomba Recording LLC |
| 4582 | Weird Al Yankovic | Your Horoscope For Today | SR0000275219 | Zomba Recording LLC |