Exhibit A

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

**UMG RECORDINGS, INC., et al.,**

    **Plaintiff(s),**

                              **Case No: 8:19-cv-710-MSS-TGW**

**v.**

                              _____ **Evidentiary**

                              __X__ **Trial**

**BRIGHT HOUSE NETWORKS, LLC,**

                              _____ **Other**

        **Defendant(s),**

_____/

# PLAINTIFFS' EXHIBIT LIST

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0001 | | | TBD | 1006, NE, 403-P, 403-C | Plaintiffs' Sound Recordings - A |
| PX0002 | | | Abitbol, Blietz, Kokakis | 1006, NE, 403-P, 403-C | Plaintiffs' Musical Compositions - A |
| PX0003 | | | TBD | 1006, NE, 403-P, 403-C | Plaintiffs' Sound Recordings - B |
| PX0004 | | | Abitbol, Blietz, Kokakis | 1006, NE, 403-P, 403-C | Plaintiffs' Musical Compositions - B |
| PX0005 | | | Bahun | MIL, F, H, 403-P, 403-C, R, Vol., DUP of No. 15-22 | Notices regarding Bright House Subscribers (PL_BH_InfNotice_0000001-PL_BH_InfNotice_0109353) |
| PX0006 | | | Bahun | F, H, 403-C, R, VOL | MarkMonitor Evidence Packages (PL_BH_InfPackage_0000001-PL_BH_InfPackage_0076383) |
| PX0007 | | | Bahun | F, H, NA 403-C, R | Evidence Package for Notice ID 22273244945 (PL_BH_InfPackage_0024038) |
| PX0008 | | | Bahun | F, H, NA 403-C, R | Evidence Package for Notice ID 222103908768 (PL_BH_InfPackage_0006880) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0009 | | | Bahun | F, H, NA 403-C, R | Evidence Package for Notice ID 222104374653 (PL_BH_InfPackage_0007413) |
| PX0010 | | | Bahun | F, H, NA 403-C, R | Evidence Package for Notice ID 22277581784 (PL_BH_InfPackage_0034053) |
| PX0011 | | | Bahun | F, H, NA 403-C, R | Evidence Package for Notice ID 222103334058 (PL_BH_InfPackage_0006127) |
| PX0012 | | | Bahun | F, H, NA 403-C, R | Evidence Package for Notice ID 22275612930 (PL_BH_InfPackage_0029086) |
| PX0013 | | | Bahun | F, H, NA 403-C, R | Evidence Package for Notice ID 22278184212 (PL_BH_InfPackage_0035146) |
| PX0014 | | | Bahun | MIL, F, H, NA, 403-P, 403-C, R, | Evidence Package for Notice ID 22276504973 (PL_BH_InfPackage_0031539) |
| PX0015 | | | Bahun | F, H, 403-C, R | Copyright Notice for Notice ID 22273244945 (PL_BH_InfNotice_0044402) |
| PX0016 | | | Bahun | F, H, 403-C, R | Copyright Notice for Notice ID 222103908768 (PL_BH_InfNotice_0108331) |
| PX0017 | | | Bahun | F, H, 403-C, R | Copyright Notice for Notice ID 222104374653 (PL_BH_InfNotice_0108873) |
| PX0018 | | | Bahun | F, H, 403-C, R | Copyright Notice for Notice ID 22277581784 (PL_BH_InfNotice_0054451) |
| PX0019 | | | Bahun | F, H, 403-C, R | Copyright Notice for Notice ID 222103334058 (PL_BH_InfNotice_0107587) |
| PX0020 | | | Bahun | F, H, 403-C, R | Copyright Notice for Notice ID 22275612930 (PL_BH_InfNotice_0049491) |
| PX0021 | | | Bahun | F, H, 403-C, R | Copyright Notice for Notice ID 22278184212 (PL_BH_InfNotice_0055546) |
| PX0022 | | | Bahun | F, H, 403-C, R | Copyright Notice for Notice ID 22276504973 (PL_BH_InfNotice_0051933) |
| PX0023 | | | Bahun | MIL, F, H, 403-P, 403-C, R, | Excel Spreadsheet of Notice Data Produced by Plaintiffs (PL_BH_0003188) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0024 | | | Bahun | MIL, F, H 403-P, 403-C, R, DUP of No. 23, INC, 1006 | Excerpts from Excel spreadsheet Re: Notice data produced by Plaintiffs (Plaintiffs' Deposition Ex. 255) (PL_BH_0003188) |
| PX0025 | | | Bahun | MIL, F, H, NA, 403-P, 403-C, R | MarkMonitor Verification Data (PL_BH_0003189) |
| PX0026 | | | Bahun | MIL, F, H, NA, VOL 403-P, 403-C, R, DUP of No. 53 | MarkMonitor Hard Drive (MARKMONITOR_HD_001) |
| PX0027 | | | Frederiksen-Cross | MIL, H, R, 403-P, 403-C, R, VOL | Frederiksen-Cross Report Exhibit K |
| PX0028 | | | Bahun, Marks | MIL, F, H, 403-P, 403-C, R | 2011.12.20 Master Agreement between DtecNet Inc. and Recording Industry Association of America Inc. (MM000001-MM000014) |
| PX0029 | | | Bahun, Marks | INC, MIL, F, H, 403-P, 403-C, R | 2012.02.15 SOW RIAA Commercial ISP Program (MM000023-MM000035) |
| PX0030 | | | Bahun, Marks | F, H, MIL, 403-P, 403-C, R | 2013.03.22 SOW between MarkMonitor Inc. and Recording Industry Association of America Inc. (MM000042-MM000056) |
| PX0031 | | | Bahun, Marks | F, H, MIL, 403-P, 403-C, R | 2013.03.22 Amendment No. 1 between Recording Industry Association of America Inc.and MarkMonitor Inc.  (MM000062-MM000063) |
| PX0032 | | | Bahun, Marks | F, H, MIL, 403-P, 403-C, R | 2014.03.17 SOW between MarkMonitor Inc. and Recording Industry Association of America Inc. (MM000076-MM000089) |
| PX0033 | | | Bahun, Marks | F, H, R, 403-C, 403-P | 2016.01.29 SOW - Anti-Piracy Services between MarkMonitor Inc. and Recording Industry Association of America Inc. (MM000090-MM000092) |
| PX0034 | | | TBD | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing UMG sound recordings, and index |
| PX0035 | | | Leak | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing SME sound recordings, and index |

3

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0036 | | | TBD | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing WMG sound recordings, and index |
| PX0037 | | | Kokakis | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing UMPG compositions, and index |
| PX0038 | | | Abitbol | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing SMP compositions, and index |
| PX0039 | | | Blietz | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing WCP compositions, and index |
| PX0040 | | | Geluso | F, MIL, 403-P, 403-C, 1006, NA, R, ID | Hard drive of excerpts of GELUSO_BH_001, and index |
| PX0041 | | | Kawasaki, Pelters | H, R714, 715, F, NA | 2022.01.14 Declaration of Epiq eDiscovery Solutions, Inc. |
| PX0042 | | | Kawasaki, Pelters | H, R, F, NA, 1002, 1006, 716, 717 | 2022.01.14 Exhibit 1 to the Declaration of Epiq eDiscovery Solutions, Inc. |
| PX0043 | | | Kawasaki, Pelters | H, R, F, NA, 1002, 1006, 716, 717 | Native Excel of Exhibit 1 to the Declaration of Epiq eDiscovery Solutions, Inc. |
| PX0044 | | | Kawasaki, Pelters | H, R, F, NA, 1002, 1006 | 2022.01.14 Exhibit 2 to the Declaration of Epiq eDiscovery Solutions, Inc. |
| PX0045 | | | Kawasaki, Pelters | H, R, F, NA, 1002, 1006 | Native Excel of Exhibit 2 to the Declaration of Epiq eDiscovery Solutions, Inc. |
| PX0046 | | | Geluso | H, R, F, NA, 1002, 1006 | Geluso Comparisons Index |
| PX0047 | | | Lai-Tremewan | H, R, F, NA, 1002, 1006 | Critical Listening Expert Comparisons Index |
| PX0048 | | | Geluso | F, MIL, 403-P, 403-C, H, R | Curriculum Vitae of Paul Geluso |
| PX0049 | | | Lai-Tremewan | F, MIL, 403-P, 403-C, H, R | Curriculum Vitae of Yi-Wen Lai-Tremewan |
| PX0050 | | | Lai-Tremewan | F, MIL, 403-P, 403-C, H, R | Composite Exhibit of Curricula Vitae of Charles Burst, Andrew Cass, Jacob Cheriff, Katie Gilchrest, Eleni Maltas, and Rebekah Wineman |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0051 | | - | | | Withdrawn |
| PX0052 | | - | | | Withdrawn |
| PX0053 | | | Frendberg, Birenz | MIL, 403-P, 403-C, R, DUP of No. 54 | Excel Spreadsheet Titled 20200303_de-duped_accountnumbers_AllComplaintsv2.xlsx (Plaintiffs' Deposition Ex. 73) (BHN_00000814) |
| PX0054 | | | Frendberg | MIL, 403-P, 403-C, R, DUP of No. 53 | Ticket data (BHN_00000814) |
| PX0055 | | | Frendberg | MIL, 403-P, 403-C, R, | 2013.00.00 Excel Spreadsheet Titled ECAT Match to AcctNums.xlsx (BHN_00003196) |
| PX0056 | | | Frendberg | MIL, H, 403-P, 403-C, R | Bright House Abuse & Security Team Ticket Log (Plaintiffs' Deposition Ex. 16) (BHN_00005115) |
| PX0057 | | | Frendberg | INC, MIL, F, 403-P, 403-C, R | Excerpt of entries from BHN_00005882 (Plaintiffs' Deposition Ex. 184) |
| PX0058 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2021.08.10 ESAT 3plus (for plaintiffs) (BHN_00007766) |
| PX0059 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2021.08.10 ESAT quarantines, not 3plus (for plaintiffs) (BHN_00007765) |
| PX0060 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | Excel Spreadsheet titled 20210908_ECAT_ESAT3ormore_ECATComments_UserCommentsThruMay312016 (BHN_00009064) |
| PX0061 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2012.03.02 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, T. Hollifield, M. Johnson, T. Miller, T. Quincy, J. Robinson, C. Severts, A. Smith, A. Washington, and T. Wheeler Re: February security report - February 2012 and Attachment (Plaintiffs' Deposition Ex. 102) (BHN_00001962- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00001973) |
| PX0062 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2012.03.00 BHN Security and Abuse Monthly Report March 2012 (BHN_00002566-BHN_00002577) |
| PX0063 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2012.05.03 Email from T. Frendberg to M. Tomasullo Re: April Security Report - April 2012 (BHN_00004703-BHN_00004715) |
| PX0064 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2012.05.00 BHN Security and Abuse Monthly Report May 2012 (BHN_00002591-BHN_00002604) |
| PX0065 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2012.07.02 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, T. Wheeler, T. Hollifield, and M. Butler Re: June monthly security and abuse report attaching June 2012 Security and Abuse Monthly Report (BHN_00001987-BHN_00002001) |
| PX0066 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2012.08.01 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, T. Wheeler, T. Hollifield, M. Butler Re: July security report attached attaching July 2012 Security and Abuse Monthly Report (BHN_00002002-BHN_00002017) |
| PX0067 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2012.08.00 BHN Security and Abuse Monthly Report August 2012 (BHN_00002634-BHN_00002646) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0068 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2012.09.28 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, T. Wheeler, T. Hollifield, and M. Butler Re: September Monthly Security and Abuse report attaching September 2012 Security and Abuse Monthly Report (BHN_00002035-BHN_00002049) |
| PX0069 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2012.11.01 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, T. Wheeler, and T. Hollifield Re: October Monthly Security report attaching October 2012 Security and Abuse Monthly Report (BHN_00002058-BHN_00002072) |
| PX0070 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2012.12.03 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, and T. Wheeler Re: November security and abuse report attached  attaching November 2012 Security and Abuse Monthly Report (BHN_00002079-BHN_00002092) |
| PX0071 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.01.04 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, and T. Wheeler Re: December monthly security report attaching December 2012 Security and Abuse Monthly Report (BHN_00002093-BHN_00002107) |
| PX0072 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.02.04 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, T. Wheeler, T. Hollifield, and M. Butler Re: Janaury monthly security and abuse report attaching January 2013 Security and Abuse Monthly Report (BHN_00002108-BHN_00002122) |
| PX0073 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.02.00 BHN Security and Abuse Monthly Report February 2013 (BHN_00002132-BHN_00002145) |
| PX0074 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.03.28 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, T. Wheeler, T. Hollifield, and M. Butler Re: March security report attaching March 2013 Security and Abuse Monthly Report (BHN_00002158-BHN_00002172) |
| PX0075 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.04.00 BHN Security and Abuse Monthly Report April 2013 (BHN_00002176-BHN_00002188) |
| PX0076 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.05.31 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, T. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Miller, B. Mitchell, M. Molinaro, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, T. Wheeler, T. Hollifield, and M. Butler Re: May security report attaching May 2013 Security and Abuse Monthly Report (BHN_00002189-BHN_00002202) |
| PX0077 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.06.00 BHN Security and Abuse Monthly Report June 2013 (Plaintiffs' Deposition Ex. 3) (BHN_00002774-BHN_00002785) |
| PX0078 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.07.02 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, J. Robinson, S. Rosas, C. Severts, A. Smith, and A. Washington Re: June Security Report and Attachment (Plaintiffs' Deposition Ex. 45) (BHN_00004895-BHN_00004907) |
| PX0079 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.08.01 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, J. Robinson, S. Rosas, C. Severts, A. Smith, D Williams, and B. Osterman Re: monthly security report attaching July 2013 Security and Abuse Monthly Report (BHN_00002203-BHN_00002217) |
| PX0080 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.08.00 BHN Security and Abuse Monthly Report August 2013 (Plaintiffs' Deposition Ex. 204) (BHN_00002219-BHN_00002231) |
| PX0081 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.09.03 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Marks, T. Miller, B. Mitchell, M. Molinaro, J. Robinson, S. Rosas, C. Severts, A. Smith, D. Williams, and B. Osterman Re: Monthly security report for August and Attachment (Plaintiffs' Deposition Ex. 126) (BHN_00002218-BHN_00002231) |
| PX0082 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.11.01 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: October monthly security report attaching October 2013 Security and Abuse Monthly Report (BHN_00004908-BHN_00004921) |
| PX0083 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.09.30 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: Corporate monthly security report attached attaching September 2013 Security and Abuse Monthly Report (BHN_00002234-BHN_00002247) |
| PX0084 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.12.03 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: November monthly report attaching November 2013 Security and Abuse Monthly Report (BHN_00002263-BHN_00002287) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0085 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.01.06 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: December security report attaching December 2013 Security and Abuse Monthly Report (BHN_00001743-BHN_00001754) |
| PX0086 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.02.03 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: January monthly security and abuse report attaching January 2014 Security and Abuse Monthly Report (BHN_00001755-BHN_00001766) |
| PX0087 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.03.04 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: January monthly security and abuse report attaching February 2014 Security and Abuse Monthly Report (BHN_00001767-BHN_00001778) |
| PX0088 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2014.03.00 BHN Security and Abuse Monthly Report March 2014 (BHN_00003230-BHN_00003240) |
| PX0089 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.04.02 Email from T. Frendberg to J. Birenz, R. Brooks, W. Futch, M. Johnson, T. Miller, J. Scazzaro, J. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Schrandt, A. Steinhauer, N. Bergman, L. Greer, R. Marks, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: March Security Report (Plaintiffs' Deposition Ex. 76) (BHN_00003228-BHN_00003240) |
| PX0090 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.05.02 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: April monthly security and abuse report attaching April 2014 Security and Abuse Monthly Report (BHN_00001779-BHN_00001791) |
| PX0091 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.06.04 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: May monthly security and abuse report attaching May 2014 Security and Abuse Monthly Report (BHN_00001792-BHN_00001804) |
| PX0092 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.07.02 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: June monthly security and abuse report attaching June 2014 Security and Abuse Monthly Report (BHN_00001805-BHN_00001816) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0093 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.08.01 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: July monthly security and abuse report attaching July 2014 Security and Abuse Monthly Report (BHN_00001817-BHN_00001828) |
| PX0094 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.08.29 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: August monthly security and abuse report attaching August 2014 Security and Abuse Monthly Report (BHN_00004778-BHN_00004789) |
| PX0095 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.10.31 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, M. Molinaro, B. Osterman, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: October monthly security and abuse report attaching October 2014 Security and Abuse Monthly Report (BHN_00001829-BHN_00001841) |
| PX0096 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.12.03 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: November monthly security and abuse report attaching November |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | 2014 Security and Abuse Monthly Report (BHN_00001842-BHN_00001854) |
| PX0097 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2014.12.26 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: December monthly security and abuse report attaching December 2014 Security and Abuse Monthly Report (BHN_00001855-BHN_00001867) |
| PX0098 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.02.02 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: January monthly security and abuse report attaching January 2015 Security and Abuse Monthly Report (BHN_00001868-BHN_00001880) |
| PX0099 | | | Frendberg | DUP of PX-100 and 101, F, H, ID, MIL, 403-P, 403-C, R | 2015.02.26 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: February Security and Abuse Report and Attachment (Plaintiffs' Deposition Ex. 305) (BHN_00001881-BHN_00001893) |
| PX0100 | | | Frendberg | DUP of PX-99 and 101, F, H, ID, MIL, 403-P, 403-C, R | 2015.02.00 BHN Security and Abuse Monthly Report February 2015 (Plaintiffs' Deposition Ex. 205) (BHN_00001882-BHN_00001893) |
| PX0101 | | | Frendberg | DUP of PX-99 and PX-100, F, H, ID, | 2015.02.26 Email from T. Frendberg to N. Bergman, W. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | MIL, 403-P, 403-C, R | Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: February Security and Abuse Report (Plaintiffs' Deposition Ex. 127) (BHN_00001881-BHN_00001893) |
| PX0102 | | | Frendberg | F, H, ID, MIL. 403-P, 403-C, R | 2015.04.03 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Faulkenberry, T. Miller, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: monthly security and abuse report for March attaching March 2015 Security and Abuse Monthly Report (BHN_00001894-BHN_00001906) |
| PX0103 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.04.00 BHN Security and Abuse Monthly Report April 2015 (Plaintiffs' Deposition Ex. 4) (BHN_00004923-BHN_00004934) |
| PX0104 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.06.04 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, R. Marks, T. Faulkenberry, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: monthly security and abuse report for May attaching May 2015 Security and Abuse Monthly Report (BHN_00001907-BHN_00001920) |
| PX0105 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.07.02 Email From T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, T. Miller, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: June security and abuse report attached (Plaintiffs' Deposition |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Ex. 129) (BHN_00001921-BHN_00001935) |
| PX0106 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.08.03 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams cc: A. Martineau Re: July Monthly Security Report - July 2015 (BHN_00001936-BHN_00001948) |
| PX0107 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2015.08.00 BHN Security and Abuse Monthly Report August 2015 (BHN_00003073-BHN_00003082) |
| PX0108 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.010.02 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: security and abuse report for September attaching September 2015 Security and Abuse Monthly Report (BHN_00001949-BHN_00001959) |
| PX0109 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.11.02 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. Williams Re: October Security and Abuse report attaching October 2015 Security and Abuse Monthly Report (BHN_00004800-BHN_00004811) |
| PX0110 | | | Frendberg | DUP of PX-110, F, H, ID, MIL, 403-P, 403-C, R | 2015.12.03 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, and D. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Williams Re: November Security and Abuse report and Attachment (Plaintiffs' Deposition Ex. 134) (BHN_00004812-BHN_00004824) |
| PX0111 | | | Frendberg | DUP of PX-111, F, H, ID, MIL, 403-P, 403-C, R | 2015.11.00 BHN Security and Abuse Monthly Report November 2015 (Plaintiffs' Deposition Ex. 210) (BHN_00004813-BHN_00004824) |
| PX0112 | | | Frendberg | DUP of PX-114, F, H, MIL, 403-P, 403-C, R | 2015.12.00 BHN Security and Abuse Monthly Report December 2015 (Plaintiffs' Deposition Ex. 20) (BHN_00003116-BHN_00003129) |
| PX0113 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.12.28 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, D. Williams, and T. Hollifield Re: December Security and Abuse report attaching December 2015 Security and Abuse Monthly Report (BHN_00004825-BHN_00004839) |
| PX0114 | | | Frendberg | DUP of PX-112, F, H, MIL, 403-P, 403-C, R | 2015.12.00 BHN Security and Abuse Monthly Report December 2015 (Plaintiffs' Deposition Ex. 64) (BHN_00003116-BHN_00003129) |
| PX0115 | | | Frendberg | DUP of PX-117, F, H, MIL, 403-P, 403-C, R | 2016.02.02 Email from T. Frendberg to M. Tomasullo Re: January Security and Abuse report attaching January 2016 Security and Abuse Monthly Report (BHN_00004196-BHN_00004211) |
| PX0116 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2016.01.00 BHN Security and Abuse Monthly Report January 2016 (Plaintiffs' Deposition Ex. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | 21) (BHN_00003130-BHN_00003144) |
| PX0117 | | | Frendberg | DUP of PX-115, F, H, ID, MIL, 403-P, 403-C, R | 2016.01.00 BHN Security and Abuse Monthly Report January 2016 (Plaintiffs' Deposition Ex. 209) (BHN_00004197-BHN_00004211) |
| PX0118 | | | Frendberg | DUP of PX-119 and 120, F, H, ID, MIL, 403-P, 403-C, R | 2016.02.00 BHN Security and Abuse Monthly Report February 2016 (Plaintiffs' Deposition Ex. 5) (BHN_00004851-BHN_00004863) |
| PX0119 | | | Frendberg | DUP of PX-118 and 120, F, H, ID, MIL, 403-P, 403-C, R | 2016.03.02 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, D. Williams, T. Hollifield, and A. Martineau Re: Feb. Security and Abuse Monthly Report and Attachment (Plaintiffs' Deposition Ex. 110) (BHN_00004850-BHN_00004863) |
| PX0120 | | | Frendberg | DUP of PX-118 and 119, F, H, ID, MIL, 403-P, 403-C, R | 2016.03.02 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, D. Williams, T. Hollifield, and A. Martineau Re: Feb. Security and Abuse Monthly Report and Attachment (Plaintiffs' Deposition Ex. 46) (BHN_00004850-BHN_00004863) |
| PX0121 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2016.04.01 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, D. Williams, T. Hollifield, and A. Martineau Re: March Security |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | and Abuse Monthly Report attaching March 2016 Security and Abuse Monthly Report (BHN_00004864-BHN_00004877) |
| PX0122 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2016.05.02 Email from T. Frendberg to N. Bergman, T. Faulkenberry, W. Futch, L. Greer, M. Johnson, R. Marks, B. Mitchell, J. Robinson, S. Rosas, C. Severts, A. Smith, D. Williams, T. Hollifield, and A. Martineau Re: April Security and Abuse Monthly Report attaching April 2016 Security and Abuse Monthly Report (BHN_00004878-BHN_00004891) |
| PX0123 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2016.05.00 BHN Security and Abuse Monthly Report May 2016 (BHN_00003184-BHN_00003195) |
| PX0124 | | | Tomasullo | 1006, F, H, INC, ID, MIL, NA, NB, NE 403-P, 403-C, R | Compilation of BHN Security and Abuse Monthly Reports (Plaintiffs' Deposition Ex. 47) |
| PX0125 | | | Frendberg | 1006, F, H, INC, ID, MIL, NA, NB, NE 403-P, 403-C, R | Compilation of Security and Abuse Reports from Mar. 2012, Sept. 2012, Feb. 2013 - June 2013, Aug. 2013 - Sept. 2013, Nov. 2013, Mar. 2014 - Apr. 2014, Feb. 2015, June 2015 - Sept. 2015, Nov. 2015 - Dec. 2015, Feb. 2016 - Apr. 2016 (Plaintiffs' Deposition Ex. 178) |
| PX0126 | | | - | | Withdrawn |
| PX0127 | | | Futch | DUP of PX-126, F, H, ID, MIL, 403-P, 403-C, R | 2012.03.05 Email from W. Futch to S. Miron and N. Bergman, cc: A. Awad, B. Brennan, K. Broach, J. Chen, L. Cloutier, S. Colafrancsco, C. Cowden, J. Doctor, W. Futera, P. Hagan, K. Hord, K. Hyman, M. Johnson, K. Kramersmeier, N. Lenoci, K. Maki, R. Segers, T. Stewart, M. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Wasserstrom, M. Wilbur, E. Wiser, M. Robertson Re: February 2012 Monthly Report - Customer Care and Attachments (Plaintiffs' Deposition Ex. 119) (BHN_00001565-BHN_00001569) |
| PX0128 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2012.06.05 Email from W. Futch to C. Cowden, B. Brennan, K. Broach, J. Chen, S. Colafrancesco, J. Doctor, K. Hord, M. Johnson, K. Kramersmeier, N. Lenoci, K. Maki, M. Robertson, T. Stewart, M. Wilbur, M. Wasserstrom, E. Wiser, P. Hagan, A. Awad,  R. Segers, S. Laris, and D. Marvin cc: S. Miron, N. Bergman, K. Hyman, W. Futera, L. Cloutier Re: Monthly Report - Customer Care - May 2012 (BHN_00006181-BHN_00006185) |
| PX0129 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2012.08.03 Email from W. Futch to C. Cowden, B. Brennan, K. Broach, J. Chen, S. Colafrancesco, J. Doctor, K. Hord, M. Johnson, K. Kramersmeier, K. Maki, M. Robertson, T. Stewart, M. Wilbur, M. Wasserstrom, E. Wiser, P. Hagan, A. Awad,  R. Segers, S. Laris, and D. Marvin cc: S. Miron, N. Bergman, K. Hyman, W. Futera, L. Cloutier Re: Monthly Report - Customer Care - July 2012 (BHN_00002019-BHN_00002026) |
| PX0130 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2012.09.05 Email from W. Futch to M. Wasserstrom, A. Awad, B. Brennan, K. Broach, J. Chen,  S. Colafrancesco, C. Cowden, J. Doctor, P. Hagan, K. Hord, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Robertson, R. Segers, T. Stewart, M. Wilbur, E. Wiser cc: S. Miron, N. Bergman, K. Hyman, W. Futera, L. Cloutier Re: August 2012 Monthly Report - Customer Care (BHN_00002028-BHN_00002034) |
| PX0131 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2012.10.05 Email from W. Futch to M. Wasserstrom, B. Brennan, K. Broach, J. Chen, S. Colafrancesco, C. Cowden, J. Doctor, P. Hagan, K. Hord, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. Molinaro, M. Robertson, R. Segers, T. Stewart, M. Wilbur, and E. Wiser cc: S. Miron, N. Bergman, K. Hyman, W. Futera, L. Cloutier Re: September 2012 Monthly Report - Customer Care (BHN_00002053-BHN_00002057) |
| PX0132 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2012.11.05 Email from W. Futch to B. Brennan, K. Broach, J. Chen, S. Colafrancesco, C. Cowden, J. Doctor, P. Hagan, K. Hord, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. Molinaro, M. Robertson, R. Segers, T. Stewart, M. Wasserstrom, M. Wilbur, and E. Wiser cc: S. Miron, N. Bergman, K. Hyman, W. Futera, L. Cloutier Re: Monthly Report - Customer Care: Oct. 2012 (BHN_00004749-BHN_00004754) |
| PX0133 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2013.03.05 Email from W. Futch to S. Miron, N. Bergman cc: B. Brennan, K. Broach, J. Chen, L. Cloutier, S. Colafrancesco, C. Cowden, J. Doctor, W. Futera, P. Hagan, K. Hord, K. Hyman, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Molinaro, R. Segers, T. Stewart, M. Wasserstrom, M. Wilbur, E. Wiser, J. Ebert Re: Customer Care Monthly - February 2013 (BHN_00002147-BHN_00002157) |
| PX0134 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2013.04.05 Email from W. Futch to S. Miron, N. Bergman cc: B. Brennan, K. Broach, J. Chen, L. Cloutier, C. Cowden, J. Doctor, J. Ebert, W. Futera, P.Hagan, K. Hord, K. Hyman, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. Molinaro, R. Segers, T. Stewart, M. Wasserstrom, M. Wilbur, E. Wiser, M. Robertson, S. Martin, S. Colafrancesco Re: Customer Care Monthly - March (Plaintiffs' Deposition Ex. 124) (BHN_00004755-BHN_00004765) |
| PX0135 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2013.09.05 Email from W. Futch to M. Wasserstrom, B. Brennan, J. Chen, S. Colafrancesco, C. Cowden, J. Doctor, J. Ebert, P. Hagan, K. Hord, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. Molinaro, M. Robertson, R. Segers, T. Stewart, L. Cloutier, and W. Futera cc: S. Miron, N. Bergman, K. Hyman Re: April 2013 Monthly Report - Customer Care (BHN_00007204-BHN_00007213) |
| PX0136 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2013.09.06 Email from W. Futch to W. Futch, M. Wasserstrom, J. Chen, S. Colafrancesco, C. Cowden, J. Doctor, J. Ebert, P. Hagan, K. Hord, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. Molinaro, M. Robertson, R. Segers, T. Stewart, L. Cloutier, and W. Futera cc: S. Miron, N. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Bergman, K. Hyman Re: August 2013 Monthly Report - Customer Care (BHN_00007181-BHN_00007193) |
| PX0137 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2013.10.07 Email from W. Futch to B. Brennan, J. Chen, S. Colafrancesco, C. Cowden, J. Doctor, J. Ebert, P. Hagan, K. Hord, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. Molinaro, J. Perlman, M. Robertson, R. Segers, T. Stewart, and M. Wasserstrom cc: S. Miron, N. Bergman, K. Hyman, W. Futera, L. Cloutier Re: Care Monthly - September (BHN_00002249-BHN_00002260) |
| PX0138 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2013.11.05 Email from W. Futch to B. Brennan, J. Chen, S. Colafrancesco, C. Cowden, J. Doctor, J. Ebert, P. Hagan, K. Hord, M. Johnson, K. Kramersmeier, S. Laris, K. Maki, D. Marvin, M. Molinaro, J. Perlman, M. Robertson, R. Segers, T. Stewart, and M. Wasserstrom cc: S. Miron, N. Bergman, K. Hyman, W. Futera, L. Cloutier Re: Care Monthly - October and Attachment (BHN_00001649-BHN_00001658) |
| PX0139 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2013.12.05 Email from W. Futch to M. Molinaro, B. Brennan, J. Chen, S. Colafrancesco, J. Doctor, K. Hord, M. Johnson, K. Kramersmeier, K. Maki, M. Robertson, T. Stewart, M. Wasserstrom, P. Hagan, R. Segers, S.Laris, D. Marvin, J. Ebert, J. Perlman, C. Cowden, W. Futera, and L. Cloutier cc: S. Miron, N. Bergman, K. Hyman Re: November Monthly Report - Customer Care (BHN_00002289- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00002296) |
| PX0140 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2014.01.06 Email from W. Futch to M. Molinaro, B. Brennan, J. Chen, S. Colafrancesco, C. Cowden, J. Doctor, J. Ebert, P. Hagan, K. Hord, M. Johnson, K. Kramersmeier, S.Laris, K. Maki, D. Marvin,  A. Mason, M. Molinaro, J. Perlman, M. Robertson, R. Segers, T. Stewart, L. Cloutier, and W. Futera cc: S. Miron, N. Bergman, K. Hyman Re: December 2013 Monthly Report - Customer Care (BHN_00006220-BHN_00006227) |
| PX0141 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2015.07.06 Email from W. Futch to Staff Notes Re: June 2015 Customer Care Monthly (BHN_00007333-BHN_00007342) |
| PX0142 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2016.01.05 Email from W. Futch to Staff Notes Re: Customer Care Monthly Report - December 2015 (BHN_00004840-BHN_00004849) |
| PX0143 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2016.02.05 Email from W. Futch to Staff Notes Re: Customer Care - January 2016 Monthly Report (BHN_00001681-BHN_00001690) |
| PX0144 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2016.03.06 Email from W. Futch to Staff Notes Re: Customer Care Monthly Report - February 16 (BHN_00001691-BHN_00001700) |
| PX0145 | | | Futch | F, H, ID, MIL, 403-P, 403-C, R | 2016.05.04 Email from W. Futch to Staff Notes Re: Customer Care Monthly Report - April 2016 (BHN_00001701-BHN_00001710) |
| PX0146 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | Excel Spreadsheet titled CSOC_Metrics_April_2017 (BHN_00009125) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0147 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.09.08 Appointment invite from T. Frendberg to T. Hollifield Re: Discuss copyright (Plaintiffs' Deposition Ex. 190) (BHN_00002305-BHN_00002307) |
| PX0148 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.12.02 Email from T. Frendberg to M. Tomasullo Re: all complaints, and the next high volume batch (Plaintiffs' Deposition Ex. 194) (BHN_00002384; BHN_00002386) |
| PX0149 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | Excel Spreadsheet Titled summary all complaint report.xlsx (Plaintiffs' Deposition Ex. 194A) (BHN_00002385) |
| PX0150 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | Excel Spreadsheet Titled Mail Merge Source, nov 30 batch.xlsx (Plaintiffs' Deposition Ex. 194B) (BHN_00002387) |
| PX0151 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | Excel Spreadsheet Titled Final Warning, running report.xlsx (Plaintiffs' Deposition Ex. 194C) (BHN_00002388) |
| PX0152 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.01.06 Email from T. Frendberg to M. Tomasullo Re: template for final warning (Plaintiffs' Deposition Ex. 194D/195) (BHN_00002419-BHN_00002422) |
| PX0153 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.01.08 Email chain between T. Frendberg, J. Hendrickson, and W. Futch Re: Customer Security B246 (Plaintiffs' Deposition Ex. 183) (BHN_00002439-BHN_00002447) |
| PX0154 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.01.25 Email from M. Tomasullo to T. Frendberg Re: CRC - Continuing Activity (Plaintiffs' Deposition Ex. 196) and Attachment (BHN_00002474-BHN_00002481) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0155 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.03.12 Email from A. Ferrar to M. Tomasullo cc: T. Frendberg Re: quarantined connection of subscriber (Plaintiffs' Deposition Ex. 199) (BHN_00002520) |
| PX0156 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2015.10.19 Email chain between T. Frendberg, S. Horne, K. Maki, L. Mott, W. Futch, and J. Robinson Re: copyright letter, dated September 25 (Plaintiffs' Deposition Ex. 191) (BHN_00003864-BHN_00003866) |
| PX0157 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.04.07 Email exchange between M. Tomasullo, T. Frendberg, S. Horne, A. Washington, L. Mott, W. Futch, C. Harrison, J. Birenz, and J. Robinson Re: termination of high speed (Plaintiffs' Deposition Ex. 200) (BHN_00004651) |
| PX0158 | | | Frendberg | F, H, ID, 403-P, 403-C, R | Excel Spreadsheet Titled 20160802 final warning copyright montly pivots.xlsx (Plaintiffs' Deposition Ex. 198) (BHN_00005003) |
| PX0159 | | | Frendberg | H, 403-P, 1002, F | Communication from BHN subscriber Account Number 0035579600-09 re my past Torrent activities (Plaintiffs' Deposition Ex. 192) (BHN_00005987) |
| PX0160 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2015.11.11 Email from M. Tomasullo to T. Frendberg Re: ECAT Review and Comments (Plaintiffs' Deposition Ex. 193) (BHN_00007439-BHN_00007445) |
| PX0161 | | | Frendberg | F, H, ID, INC, 403-P, 403-C, R | 2016.03.11 Email from M. Tomasullo to T. Frendberg Re: Copyright Complaints (Plaintiffs' Deposition Ex. 189) (BHN_00007555) |
| PX0162 | | | Frendberg | F, H, ID, INC, 403-P, 403-C, R | 2016.01.20 Email from T. Frendberg to M. Tomasullo Re: |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | CRC Final Notifications as of 1/19/2016 (Plaintiffs' Deposition Ex. 197) (BHN_00008541-BHN_00008542) |
| PX0163 | | | Frendberg | F, H, ID, INC, 403-P, 403-C, R | Excel Spreadsheet Titled 20160120 Copy of Final Notification Status - 01192016, updated by TF.xlsx (Plaintiffs' Deposition Ex. 197A) (BHN_00008543) |
| PX0164 | | | Frendberg | F, H, ID, INC, NB, NE, 403-P, 403-C, R | Excerpt of entries from BHN_00007766 (Plaintiffs' Deposition Ex. 185) |
| PX0165 | | | Frendberg | H, 403-C, 403-P, 1002, F, R | 2021.09.13 Defendant Bright House Networks' Supplemental Responses and Objections to Plaintiffs' Second Requests for Admissions (Nos. 10-20) (Plaintiffs' Deposition Ex. 187) |
| PX0166 | | | Frendberg | F, H, NA, NB, NE, 403-P, 403-C, R | T. Frendberg LinkedIn Profile |
| PX0167 | | | Frendberg | MIL, F, H, LA, 403-P, 403-C, R | 2015.11.05 Email from M. Tomasullo to T. Frendberg Re: Rights Corp Top 5 - Update (BHN_00005246) |
| PX0168 | | | Frendberg | MIL, F, H, LA, 403-P, 403-C, R, PROFANITY | Attachment to BHN_00005246 - Excel spreadsheet Titled Top Five from RightsCorp.xlsx (BHN_00005247) |
| PX0169 | | | Frendberg | MIL, F, H, ID, 403-P, 403-C, R | 2015.11.09 Email from M. Tomasullo to T. Frendberg Re: Special CRC five (BHN_00005248) |
| PX0170 | | | Frendberg | MIL, F, H, ID, LA, 403-P, 403-C, R | Attachment to BHN_00005248 - Excel spreadsheet Titled Top Five from RightsCorp (BHN_00005249) |
| PX0171 | | | Frendberg | F, H, ID, INC, 403-P, 403-C, R | 2016.04.20 Email from M. Tomasullo to T. Frendberg Re: The New Report Feature in ECAT (BHN_00002541) |
| PX0172 | | | Frendberg | F, H, ID, INC, 403-P, 403-C, R | Attachment to BHN_00002541 - Excel spreadsheet Titled CCSEARCH (6).xlsx (BHN_00002542) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0173 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.02.04 Appointment invite from V. Chambers to C. Droessler, T. Frendberg, and M. Jagannathan cc: T Raykoff Re: ECAT discussion (BHN_00002485-BHN_00002485) |
| PX0174 | | | Frendberg | H, 403-P, 1002, F | 2016.03.14 Letter to T. Frendberg Re: Allegations of Copyright Infringement / Your Account #5961439-05 (BHN_00006081) |
| PX0175 | | | Frendberg | H, 403-P, 1002, F | 2016.03.14 Letter Response to Final Warning Letter - with handwritten note from T. Frendberg (BHN_00006013) |
| PX0176 | | | Frendberg | | 2016.03.15 Letter Response to Final Warning Letter (BHN_00006092) |
| PX0177 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.01.09 Email chain between T. Frendberg and M. Tomasullo, customer re: Turned On and Back Off Again? (BHN_00002448) |
| PX0178 | | | Frendberg | F, H, ID, INC, 403-P, 403-C, R | 2016.03.09 Email chain between T. Frendberg, M. Tomasullo Re: re-start internet (BHN_00005258) |
| PX0179 | | | Frendberg | F, H, ID, INC, 403-P, 403-C, R | Attachment to BHN_00005258 - Excel Spreadsheet Titled re-start internet (BHN_00005259) |
| PX0180 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.05.14 Email chain between T. Frendberg, D. Usher, G. Doda, M. Johnson, and K. Maki Re: Security Policy Blog Post (BHN_00001594-BHN_00001596) |
| PX0181 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.02.25 Email chain between K, Rowett-O'Neil, T. Frendberg, M. Tomasullo, and J. Neuman Re: Copyright infringement Serve ticket# 824346 Last Name _____ (BHN_00002497-BHN_00002502) |
| PX0182 | | | Frendberg | H, 403-P, 1002, F | 2015.11.18 Y. Peter Kang, Cox Must Face Copyright Suit Over |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | User Piracy |
| PX0183 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2013.03.00 March 2013 Security Update & Voice Update presentation (BHN_00001633-BHN_00001641) |
| PX0184 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2013.05.00 May 2013 Voice and Security Update (BHN_00001642-BHN_00001648) |
| PX0185 | | | Frendberg | F, 403-C, H, R | 2014.12.00 Bright House Networks Copyright Automation Tool, December 2014 Presentation (BHN_00001659-BHN_00001663) |
| PX0186 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.07.02 Email chain between T. Frendberg, T. Hollifield, N. Bergman, K. Broach, W. Futch, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, T. Wheeler, and M. Butler Re: June security report attached (BHN_00004893-BHN_00004894) |
| PX0187 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2016.05.00 Excel spreadsheet titled 201605 Knotice report (BHN_00005174) |
| PX0188 | | | Frendberg | MIL, F, H, INC, ID, 403-P, 403-C, R | 2015.07.13 Email chain between L. Johnson, T. Frendberg, K. Maki, J. Birenz, W. Futch, N. Bergman, M. Johnson, and A. Steinhauer Re: RightsCorp (BHN_00005216-BHN_00005219) |
| PX0189 | | | Frendberg | | 2016.03.08 Bright House Networks Abuse Playbook (Plaintiffs' Deposition Ex. 2) (BHN_00000002-BHN_00000022) |
| PX0190 | | | Tomasullo | F, H, ID, 403-P, 403-C, R | 2012.12.20 Email from M. Tomasullo to G. Ruiz, R. Kuszmar, R. Hughes, L. Nealy, and D. Robles cc: Ojeda Re: Ticket Processing (Plaintiffs' |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Deposition Ex. 22) (BHN_00001741) |
| PX0191 | | | Tomasullo | F, H, NA, NB, NE, 403-P, 403-C, R | M. Tomasullo LinkedIn Profile |
| PX0192 | | | Tomasullo | H, MIL, 403-P, R | 2016.01.30 Email chain between M. Tomasullo, J. Birenz, T. Frendberg, C. Harrison, and S. Gaynor Re: IP-Echelon Copyright Agents (BHN_00005104-BHN_00005106) |
| PX0193 | | | Tomasullo | F, H, ID, 403-P, 403-C, R | 2022.05.28 Email from M. Tomasullo to T. Frendberg Re: Cable Month - May - Corp Report and Attachment (BHN_00004716-BHN_00004729) |
| PX0194 | | | Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.01.25 Email from M. Tomasullo to T. Frendberg, C. Droessler, and B. Klimkowski Re: Third Party Copyright Claims (BHN_00005253-BHN_00005257) |
| PX0195 | | | Tomasullo | H, 403-P, 1002, F | 2016.01.09 Email chain between M. Tomasullo and T. Frendberg Re: Message from _____ (3343542812) (BHN_00002452) |
| PX0196 | | | Tomasullo | F, H, ID, 403-P, 403-C, R | 2015.11.24 Email chain between T. Frendberg and M. Tomasullo Re: FYI (BHN_00002355) |
| PX0197 | | | TBD | | 2012.05.04 BHN High Speed Data Acceptable Use Policy (Plaintiffs' Deposition Ex. 48) (BHN_00000816-BHN_00000817) |
| PX0198 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.01.15 Email chain between M. Tomasullo, T. Frendberg, and C. Droessler Re: Multiple E-mails Received (Plaintiffs' Deposition Ex. 49) (BHN_00002463-BHN_00002464) |
| PX0199 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2012.04.06 Email chain between T. Frendberg, M. Tomasullo, and D. Ramos Re: copyright |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | emails (Plaintiffs' Deposition Ex. 50) (BHN_00004700-BHN_00004702) |
| PX0200 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2015.11.06 Email chain between T. Frendberg and M. Tomasullo Re: ECAT Dash Stats (Plaintiffs' Deposition Ex. 51) (BHN_00002335-BHN_00002336) |
| PX0201 | | | Frendberg, Tomasullo | INC, MIL, F, H, 403-P, 403-C, R | Excerpt of BHN_00005115 – Rows Related to IP Address 50.88.86.28 and ModemID_MAC 0019477f43f0 (Plaintiffs' Deposition Ex. 52) |
| PX0202 | | | Frendberg, Tomasullo | INC, MIL, F, H, 403-P, 403-C, R | Excerpt of BHN_00005115 – Rows Related to IP Address 174.84.235.198 and ModemID_MAC 906ebbd17294 (Plaintiffs' Deposition Ex. 53) |
| PX0203 | | | Frendberg, Tomasullo | INC, MIL, F, H, 403-P, 403-C, R | Excerpt of BHN_00005115 – Rows Related to ModemID_MAC 00237455011a (Plaintiffs' Deposition Ex. 54) |
| PX0204 | | | Frendberg, Tomasullo | INC, MIL, F, H, 403-P, 403-C, R | Excerpt of BHN_00005115 – Rows Related to ModemID_MAC 0016b538f220 (Plaintiffs' Deposition Ex. 55) |
| PX0205 | | | Frendberg, Tomasullo | MIL, F, H, ID, LA, MD, 403-P, 403-C, R, 1006 | 2015.10.30 Email chain between T. Frendberg, M. Tomasullo, J. Birenz, M. Johnson, W. Futch, N. Bergman, J. Steinhauer, C. Harrison, R. Steele, C. Sabec, and C. Harmon Re: Bright House Networks/Bright House Repeat Infringers - Top 5 (Plaintiffs' Deposition Ex. 56) (BHN_00003903-BHN_00003906) |
| PX0206 | | | Frendberg, Tomasullo | MIL, F, H, ID, LA, MD, 403-P, 403-C, R | Rightscorp List of BHN Repeat Infringers (Plaintiffs' Deposition Ex. 57) (BHN_00003907-BHN_00004072) |
| PX0207 | | | Frendberg, Tomasullo | MIL, F, H, ID, LA, MD, 403-P, 403-C, R | Rightscorp Slide Re: BHN Repeat Infringers (Plaintiffs' Deposition Ex. 58) (BHN_00004073) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0208 | | | Frendberg, Tomasullo | MIL, DUP of PX 167, 169, F, H, LA, MD, 403-P, 403-C, R | 2015.11.04 Email from M. Tomasullo to T. Frendberg Re: Top 5 from RightsCorp - Update (Plaintiffs' Deposition Ex. 59) (BHN_00005244) |
| PX0209 | | | Frendberg, Tomasullo | MIL, F, H, ID, LA, 403-P, 403-C, R, PROFANITY | Rightscorp Spreadsheet Re: Top 5 infringers (Plaintiffs' Deposition Ex. 60) (BHN_00005245) |
| PX0210 | | | Frendberg, Tomasullo | MIL, DUP of PX 420, F, H, ID, LA, MD, 403-P, 403-C, R | 2016.01.07 Email from M. Tomasullo to T. Frendberg forwarding Third Party Copyright Claim (BHN_00002423-BHN_00002424) |
| PX0211 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.02.24 Email chain between M. Tomasullo, T. Frendberg, and J. Neuman Re: [WC-3343838] Pending-FCC-Orlando (Central) (BHN_00002493-BHN_00002496) |
| PX0212 | | | Hughes | F, H, NB, NE, 403-P, 403-C, R | R. Hughes LinkedIn Profile (Plaintiffs' Deposition Ex. 61) |
| PX0213 | | | Frendberg, Tomasullo, Hughes | F, H, ID, 403-P, 403-C, R | 2015.12.08 Email chain between M. Tomasullo, R. Hughes, and T. Frendberg Re: Copyright Letter Sent to Account 559149308 (Plaintiffs' Deposition Ex. 62) (BHN_00002399-BHN_00002400) |
| PX0214 | | | Frendberg, Tomasullo, Hughes | F, H, ID, 403-P, 403-C, R | 2015.12.10 Email chain between M. Tomasullo, T. Frendberg, and R. Hughes Re: FedEx Copyright Notification For Account 372574801 (Plaintiffs' Deposition Ex. 63) (BHN_00002401-BHN_00002402) |
| PX0215 | | | Frendberg, Kuszmar | F, H, ID, 403-P, 403-C, R | 2013.09.23 R. Kuszmar Work Log Note (Plaintiffs' Deposition Ex. 23) (BHN_00000913) |
| PX0216 | | | Sutterby | H, 403-P, 1002, F, NB, R, 403-C, NE | 2021.06.10 Plaintiffs' Notice of Deposition to Defendant Bright House Networks, LLC Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Plaintiffs' |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Deposition Ex. 166) |
| PX0217 | | | Sutterby | H, 403-P, 1002, F | Excel spreadsheet prepared for monthly meeting (Plaintiffs' Deposition Ex. 167) (BHN_00007782) |
| PX0218 | | | Sutterby | H, 403-P, 1002, F, 703, 403-C, R | 2015.01.00 Network Engineering Problem Management 2015-01 Presentation (Plaintiffs' Deposition Ex. 168) (BHN_00007784-BHN_00007798) |
| PX0219 | | | Sutterby | H, 403-P, 1002, F, 703, 403-C, R | 2015.05.00 Network Engineering Sandvine & SamKnows 2015-05 (Plaintiffs' Deposition Ex. 169) (BHN_00007995-BHN_00008007) |
| PX0220 | | | Sutterby | H, 403-P, 1002, F, 703, 403-C, R | Price quote from Sandvine to Bright House (Plaintiffs' Deposition Ex. 170) (BHN_SANDVINE_2_187) |
| PX0221 | | | Sutterby | H, 403-P, 1002, F, 703, 403-C, R | 2014.11.00 Network Engineering Procera & SamKnows (Plaintiffs' Deposition Ex. 171) (BHN_00007876-BHN_00007884) |
| PX0222 | | | Sutterby | H, 403-P, 1002, F, 703, 403-C, R | 2015.03.00 Network Engineering Sandvine Review 2015-03 (Plaintiffs' Deposition Ex. 172) (BHN_00008179-BHN_00008188) |
| PX0223 | | | Sutterby | H, 403-P, 1002, F, 703,R | 2012.08.02 Email chain between T. Hollifield, L. Cloutier, C. Cowden, J. McDaniel, T. Garcia, J. Chattin, and D. Switzer Re: Procera Reports (Plaintiffs' Deposition Ex. 173) (BHN_00005327) |
| PX0224 | | | Sutterby | 703, F, H, 403-P, 403-C, R, 1002 | 2012.07.23 Bright House Networks Traffic Overview for week 2012-07-23  (Plaintiffs' Deposition Ex. 174) (BHN_00005343-BHN_00005356) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0225 | | | Sutterby | 703, F, H,  403-P, 403-C, R, 1002 | 2015.01.13 Sandvine BHN Updates PowerPoint (Plaintiffs' Deposition Ex. 175) (Sandvine_BHN2_906) |
| PX0226 | | | Sutterby | | 2013.01.16 Bright House Networks - Our Policies High Speed Data Acceptable Use Policy  (Plaintiffs' Deposition Ex. 176) (BHN_00000818-BHN_00000819) |
| PX0227 | | | Sutterby | DUP of No. 226 | 2013.01.16 Bright House Networks - Our Policies High Speed Data Acceptable Use Policy (Plaintiffs' Deposition Ex. 237) (BHN_00000818-BHN_00000819) |
| PX0228 | | | Sutterby | F, H, ID, 403-P, 403-C, R | 2011.06.06 Fraud, Security, and Abuse Executive Briefing (Plaintiffs' Deposition Ex. 177) (BHN_00008410-BHN_00008436) |
| PX0229 | | | Futch | F, H, NB, NE, 403-P, 403-C, R | W. Futch LinkedIn Profile |
| PX0230 | | | Frendberg | H, 403-C, 403-P, 1002, F | 2012.09.03 Email chain between J. Scazzaro, W. Futch, L. Mott, R. Books, T. Frendberg, C. O'Neil, and B. Artz Re: Voice and Security initiatives update (BHN_00006406-BHN_00006407) |
| PX0231 | | | Frendberg | H, 403-C, 403-P, 1002, F | 2012.11.01 Email from T. Frendberg to C. O'Neill, W. Futch, J. Scazzaro, J. Schrandt, B. Artz, and L. Mott Re: voice and security update on initiatives (BHN_00006426-BHN_00006427) |
| PX0232 | | | Frendberg | H, 403-C, 403-P, 1002, F | 2015.07.01 Email from T. Frendberg to C. O'Neill, W. Futch, J. Scazzaro, J. Schrandt, and M. Mitchell Re: voice update for June (BHN_00007246-BHN_00007252) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0233 | | | Frendberg | H, 403-C, 403-P, 1002, F | 2016.03.02 Email from T. Frendberg to S. Beck, W. Futch, J. Scazzaro, J. Schrandt, and M. Mitchell Re: voice update for February (BHN_00002506-BHN_00002513) |
| PX0234 | | | Bergman, Johnson | F, H, ID, 403-P, 403-C, R | 2012.04.06 Email chain between N. Bergman, M. Johnson, K. Maki, W. Futch, P. Henson, D. Walsh, A. Washington, T. Ball, and Indiana Customersupport Re: RIAA Email Example from Indianapolis  (BHN_00001561-BHN_00001564) |
| PX0235 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2013.04.17 Email chain between T. Frendberg, A. Steinhauer, W. Futch, and M. Johnson Re: ECAT - 1st Manual Suspension - Pending/PRIVILGED (BHN_00005110-BHN_00005112) |
| PX0236 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2013.09.03 Email chain between T. Wilson, J. Dosher, T. Frendberg, W. Futch, and L. Zook Re: copyright complaints (BHN_00003781-BHN_00003782) |
| PX0237 | | | Frendberg, Tomasullo | MIL, F, H, ID, 403-P, 403-C, R | 2015.06.11 Email chain between T. Frendberg, J. Birenz, A. Steinhauer, and W. Futch Re: RightsCorp  (BHN_00003823-BHN_00003826) |
| PX0238 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2015.09.28 Email from T. Frendberg to D. Williams, C. DelCastillo, S. Horne, D. Wade, M. Champagne, and J. Dosher cc: W. Futch Re: copyright letter, dated September 25 (BHN_00003857-BHN_00003859) |
| PX0239 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2015.10.19 Email chain between L. Mott, T. Frendberg, S. Horne, K. Maki, W. Futch, J. Robinson, D. Williams, C. DelCastillo, S. Horne, D. Wade, M. Champagne, and J. Dosher Re: |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | copyright letter, dated September 25 (BHN_00003867-BHN_00003868) |
| PX0240 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.01.13 Email chain between W. Futch, L. Mott, T. Frendberg, J. Scazzaro, R. Weber, and R. Newhouse Re: Copyright Notification (BHN_00002455-BHN_00002458) |
| PX0241 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.05.11 Email chain between T. Frendberg, M. Champagne, D. DiFiore, L. Mott, C. Kavanaugh, R. McCann, W. Futch, C. Harrison, J. Birenz, and J. Robinson Re: HIS terminations (BHN_00004656-BHN_00004657) |
| PX0242 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.10.26 Email chain between A. Powell, D. Usher, C. Tinberg, D. Dozier, J. Kelly, S. Ledlow, J. Scazzaro, R. Brooks, M. Salinsa, J. Hall, R. Anglewicz, R. Spencer, S. Mungale, V. Chambers, D. Hernandez, P. Webb, R. Alex, R. Robinson, R. Glueck, K. Kellner, W. Fuitch, S. Lee, J. North, B Pascua, T. Chung,  W. Fiero, and T. Frendberg Re: Billing System Consolidation - EDW Reports Meetings: Customer Care (BHN_00006411-BHN_00006415) |
| PX0243 | | | Frendberg | F, H, ID, INC, 403-P, 403-C, R | Attachment to BHN_00006411 Customer Care: Meeting Minutes Reports Interview Session with SMEs (BHN_00006421-BHN_00006425) |
| PX0244 | | | Frendberg | F, MIL, 403-P, 403-C | 2013.03.28 Email from T. Frendberg to R. Brooks, W. Futch, M. Johnson, T. Miller, J. Scazzaro, J. Schrandt, A. Steinhauer, and T. Wheeler Re: ECAT, week 4 (BHN_00007034) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0245 | | | Frendberg | H: 1002, 403-C, 403-P, F | 2013.09.05 Email chain between T. Frendberg, W. Futch, C. O'Neil, J. Scazzaro, J. Schrandt, L. Mott, and B. Artz Re: Update on Voice Initiatives (BHN_00002232-BHN_00002233) |
| PX0246 | | | Futch | F, H, ID, 403-P, 403-C, R | 2014.12.29 Email chain between W. Futch, T. Miller, A. Adams, V. Scuro, J. Perlman, P. Hanson, and C. Gedmin Re: Walled Garden (BHN_00002297-BHN_00002300) |
| PX0247 | | | Frendberg, Birenz, Harrison | MIL, F, H, ID, 403-P, 403-C, R | 2015.09.18 Email chain between J. Birenz, N. Bergman, M. Johnson, W. Futch, T. Frendberg, A. Steinhauer, and C. Harrison Re: Bright House Networks - Rightscorp (BHN_00004791-BHN_00004793) |
| PX0248 | | | Frendberg, Birenz, Harrison | H, 403-P | 2015.11.05 Email chain between T. Frendberg, J. Birenz, M. Johson, W. Futch, N. Bergman, A. Steinhauer, and C. Harrison Re: Bright House Networks (BHN_00003474-BHN_00003478) |
| PX0249 | | | Frendberg, Birenz, Harrison | H, 403-P | 2015.11.10 Email chain between N. Bergman, W. Futch, T. Frendberg, J. Birenz, M. Johnson, A. Steinhauer, and C. Harrison Re: copyright updates (BHN_00003488-BHN_00003493) |
| PX0250 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2014.04.01 Bright House Networks Fraud Management in a VoIP Environment Follow Up (BHN_00008437-BHN_00008458) |
| PX0251 | | | Frendberg, Futch | F, H, ID, 403-P, 403-C, R | 2015.12.03 Email chain between W. Futch and T. Frendberg, Re: copyright program discussion (BHN_00008524-BHN_00008527) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0252 | | - | | | Withdrawn |
| PX0253 | | | Frendberg, Futch | F, H, ID, 403-P, 403-C, R | 2012.04.02 Email chain between T. Frendberg and W. Futch Re: What is phase 2 of dmca copyright tool? (Plaintiffs' Deposition Ex. 120) (BHN_00001573) |
| PX0254 | | | Frendberg, Futch | F, H, ID, 403-P, 403-C, R | 2012.04.05 Email chain between T. Frendberg and W. Futch Re: March Security Report (Plaintiffs' Deposition Ex. 121) (BHN_00005188-BHN_00005189) |
| PX0255 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.05.01 Email exchange between M. Johnson, T. Frendberg, and K. Rowett-O'Neil Re: RIAA Email Example from Indianapolis (Plaintiffs' Deposition Ex. 122) (BHN_00001975-BHN_00001978) |
| PX0256 | | | TBD | F, H, ID, NA, 403-P, 403-C, R | 2015.03.26 Copyright Notice for Notice ID 222104530889 (Plaintiffs' Deposition Ex. 1) (PL_BH_InfNotice_0109007) |
| PX0257 | | | Frendberg | | BHN Letter to Subscriber Re: Temporary Suspension (Plaintiffs' Deposition Ex. 10) (BHN_00001632) |
| PX0258 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.03.01 Email from T. Frendberg to N. Bergman, K. Broach, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, A. Washington, and T. Wheeler Re: February monthly security report (Plaintiffs' Deposition Ex. 123) (BHN_00002131-BHN_00002145) |
| PX0259 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.03.12 Email chain between A. Ferrar, T. Frendberg, and M. Tomasullo Re: Redacted Customer Name Connection |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Quarantine (Plaintiffs' Deposition Ex. 11) (BHN_00002523-BHN_00002524) |
| PX0260 | | | Frendberg, Futch | F, H, ID, MIL, 403-P, 403-C, R | 2013.04.12 Email exchange between T. Frendberg and W. Futch Re: ECAT - 1st Manual Suspension - Pending (Plaintiffs' Deposition Ex. 125) (BHN_00003761-BHN_00003763) |
| PX0261 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2013.08.09 A. Ferrar Work Log Note (Plaintiffs' Deposition Ex. 13) (BHN_00000909) |
| PX0262 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2013.08.24 A. Ferrar Work Log Note (Plaintiffs' Deposition Ex. 14) (BHN_00000908) |
| PX0263 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2013.10.10 A. Ferrar Work Log Note (Plaintiffs' Deposition Ex. 15) (BHN_00000917) |
| PX0264 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.04.05 Email chain between N. Bergman, T. Frendberg, W. Futch, S. Paulus, J. Birenz, A. Steinhauer, and M. Johnson Re: CAP (Plaintiffs' Deposition Ex. 128) (BHN_00003241) |
| PX0265 | | | Frendberg | | Final Copyright Warning Process Description (Plaintiffs' Deposition Ex. 17) (BHN_00000001) |
| PX0266 | | | Futch | F, H, ID, MIL 403-P, 403-C, R | 2015.10.05 Email W. Futch to Staff Notes Re: September 2015 Monthly Report - Customer Care and Attachment (Plaintiffs' Deposition Ex. 130) (BHN_00001664-BHN_00001674) |
| PX0267 | | | Frendberg | | Example of Final Warning Letter (Plaintiffs' Deposition Ex. 18) (BHN_00002420-BHN_00002421) |
| PX0268 | | | Frendberg | H, 1002, 403-P, F | 2013.05.15 Email chain between T. Frendberg W. Futch, B. Artz, C. Gedmin, S. Bhakta, D. Familo, D. Sheehan, T. Bradley, L. Stepnikoeski, V. Gallaher, A. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Adams, T. Vinson, S. Newberg, S. Derry, L. Greer, M. Jacobs, J. Montgomery, A. Khan, J. Trybiak, D. Fournier, C. Crook, K. Sherwood, OMSe Ops Support, T. Adamski, C. Droessler, A. Soltani, A. Ericksen, L. Anderson, M. Alley, J. Kelly, D. Matthews, J. Batts, D. Keith, K. Stroud, M. Davis, E. Sarita, J. Valdez, B. Gallen, T. Chung, H. Fetner, B. Pascua, K. Smith, and R. Segers Re: Success!! BPS 2.0 2 (Plaintiffs' Deposition Ex. 131) (BHN_00007035-BHN_00007037) |
| PX0269 | | | TBD | F, H, NA, NB, NE, 403-P, 403-C, R | Ash Ferrar LinkedIn Profile (Plaintiffs' Deposition Ex. 19) |
| PX0270 | | | Futch | F, H, ID, 403-P, 403-C, R | 2015.07.05 Email from M. Mitchell to R. Brooks cc: W. Futch Re: Monthly Report - Care and Attachment (Plaintiffs' Deposition Ex. 132) (BHN_00007253-BHN_00007263) |
| PX0271 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.02.03 Email chain between W. Futch, T. Frendberg Re: Abuse Logger issues with ECAT (Plaintiffs' Deposition Ex. 133) (BHN_00002482-BHN_00002483) |
| PX0272 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.00.00 Attachment to BHN_00002482 - Complaint Resolution spreadsheet 01/19-02/02/2016 (BHN_00002484) |
| PX0273 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2015.12.01 Email chain between T. Frendberg and W. Futch Re: copyright program discussion (Plaintiffs' Deposition Ex. 135) (BHN_00008520-BHN_00008523) |
| PX0274 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.01.15 Email chain between W. Futch, T. Frendberg, D. Usher, T. Faulkenberry, and S. Horton Re: emailing copyright |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | notifications with summary information (Plaintiffs' Deposition Ex. 136) (BHN_00002461-BHN_00002462) |
| PX0275 | | | Frendberg | H, 403-P: 403-C | 2016.01.13 Email chain between J. Birenz, W. Futch, T. Frendberg, N. Bergman, M. Johnson, C. Harrison, and J. Perlman Re: emailing copyright notifications with summary information (Plaintiffs' Deposition Ex. 137) (BHN_00006290-BHN_00006291) |
| PX0276 | | | Frendberg, Futch | H, 1002, 403-C, 403-P, F | 2016.02.03 Email exchange between W. Futch, T. Frendberg, and B. Klimkowski Re: Notice emails from ECAT (Plaintiffs' Deposition Ex. 138) (BHN_00004975-BHN_00004976) |
| PX0277 | | | Frendberg | H, 1002, 403-C, 403-P, F | 2016.02.03 Email exchange between W. Futch, T. Frendberg, and B. Klimkowski Re: Notice emails from ECAT (Plaintiffs' Deposition Ex. 180) (BHN_00004975-BHN_00004976) |
| PX0278 | | | Frendberg | INC, H, 1002, 403-C, 403-P, F | 2016.04.01 Email from T. Frendberg to S. Beck, W. Futch, J. Scazzaro, J. Schrandt, and M. Mitchell Re: voice update for March and Attachment (Plaintiffs' Deposition Ex. 139) (BHN_00002530-BHN_00002537) |
| PX0279 | | | Johnson | F, H, INC, NA, NB, NE, 403-P, 403-C, R | M. Johnson LinkedIn Profile |
| PX0280 | | | Bergman, Johnson | F, H, ID, 403-P, 403-C, R | 2016.05.05 Email chain between K. Rowett-O'Neil, N. Bergman, and M. Johnson Re: RIAA Email example from Indianapolis (BHN_00005312-BHN_00005316) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0281 | | | Frendberg, Doda | F, H, ID, 403-P, 403-C, R | 2012.05.08 Email chain between T. Frendberg, G. Doda, and M. Johnson Re: Security Policy Blog Post (BHN_00001583-BHN_00001585) |
| PX0282 | | | Doda, Johnson | F, H, ID, 403-P, 403-C, R | 2012.06.07 Email chain between K. Maki, M. Johnson, M. Magliano, T. Frendberg, G. Doda, and D. Usher Re: Security Blog Post (BHN_00001624-BHN_00001626) |
| PX0283 | | | Sutterby | F, H, 403-P, 403-C, R | 2013.01.13 Email chain between C. Cowden to S. Losty, N. Bergman, K. Hyman, S. Miron, L. Cloutier, M. Johnson, K. Maki, M. Robertson, A. Steinhauer, C. Harrison, R. Cherney, S. Martin, K. Kramersmeier, S. Buerkle, F. Festa, P. Tennant, and J. Hendrickson Re: Executive Debrief: Sam Knows/ Procera - Cowden and Attachment (BHN_00005420-BHN_00005430) |
| PX0284 | | | Sutterby | F, H, 403-P, 403-C, R | 2014.08.03 Email chain between J. Hendrickson, S. Paulus, N. Bergman, S. Miron, L. Cloutier, S. Colafrancesco, C. Cowden, W. Futch, M. Johnson, K. Kramersmeier, K. Maki, A. Steinhauer, M. Robertson, C. Harrison, R. Cherney, S. Martin, S. Buerkle, A. Thompson, P. Cherry, P. Williams, F. Festa, and P. Tennant Re: Executive Debrief: Sam Knows Speed Test - Hendrickson and Attachment (BHN_00005643-BHN_00005652) |
| PX0285 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2014.12.12 Email chain between T. Frendberg, J. Birenz, A. Steinhauer, W. Futch, M. Johnson, and C. Harrison Re: DMCA (BHN_00003809-BHN_00003813) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0286 | | | Frendberg, Harrison, Birenz | MIL, F, H, ID, 403-P, 403-C, R | 2015.03.02 Email chain between J. Birenz, N. Bergman, W. Futch, M. Johnson, T. Frendberg, A. Steinhauer, and C. Harrison Re: Rightscorp Letter (BHN_00005081-BHN_00005089) |
| PX0287 | | | Frendberg, Johnson | MIL, F, H, ID, 403-P, R | 2015.10.28 Email from T. Frendberg to M. Johnson Re: sample mail from Rightscorp, as we discussed this afternoon (BHN_00005242-BHN_00005243) |
| PX0288 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.04.10 Email chain between T. Frendberg, M. Johnson, C. Droessler, B. Jones, and M. Battelle Re: Copyright triggers and Attachment (Plaintiffs' Deposition Ex. 37) (BHN_00003197-BHN_00003211) |
| PX0289 | | | Futch, Bergman | F, H, ID, 403-P, 403-C, R | 2012.04.02 Email chain between A. Awad, K. Hyman, E. Wiser, T. Chung, L. Wokoun, W. Futch, K. Kramersmeier, K. Maki, W. Futera, M. Robertson, T. Chung, C. Cowden, N. Bergman, J. Doctor, S. Colafrancesco, R. Segers, J. Chen, S. Miron, and S. Losty Re: Executive Debrief: Continuation of Update from Ala regarding Priorities and the intake / delivery process and Attachment (Plaintiffs' Deposition Ex. 38) (BHN_00005124-BHN_00005136) |
| PX0290 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.05.03 Email from T. Frendberg to M. Johnson Re: ECAT update (Plaintiffs' Deposition Ex. 39) (BHN_00001582) |
| PX0291 | | | Frendberg | 403-P | 2012.05.21 Email chain between T. Frendberg, M. Johnson, B. Jones, and C. Droessler Re: |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Copyright Administration (ECAT) volume (Plaintiffs' Deposition Ex. 40) (BHN_00001612) |
| PX0292 | | | Frendberg | 403-P, 403-C | 2013.02.27 Email chain between T. Frendberg, M. Johnson, C. Droessler, S. Bhakta, M. Tomasullo, B. Jones, and T. Chung Re: ECAT will be in production as of 2/27 @ Noon (Plaintiffs' Deposition Ex. 41) (BHN_00002123-BHN_00002128) |
| PX0293 | | | Frendberg | F, H, ID,  403-P, 403-C, R | 2012.05.01 Email chain between T. Frendberg, M. Johnson, K. Rowett-O'Neil, K. Maki, W. Futch, and N. Bergman Re: RIAA Email Example from Indianapolis (Plaintiffs' Deposition Ex. 42) (BHN_00001578-BHN_00001581) |
| PX0294 | | | Frendberg, Johnson | F, H, ID, 403-P, 403-C, R | 2012.05.09 Email chain between M. Johnson, K. Maki, T. Frendberg, and G. Doda Re: Security Policy Blog Post (Plaintiffs' Deposition Ex. 43) (BHN_00005213-BHN_00005215) |
| PX0295 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2013.02.28 Email from T. Frendberg to W. Futch, M. Johnson, J. Scazzaro, and J. Schrandt Re: copyright notices, your opinion? (Plaintiffs' Deposition Ex. 44) (BHN_00002129-BHN_00002130) |
| PX0296 | | | Bergman | F, H, INC, NB, NE, 403-P, 403-C, R | N. Bergman LinkedIn Profile (Plaintiffs' Deposition Ex. 100) |
| PX0297 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, 403-P, 403-C, R, 703 | Bright House Networks LLC, and Subsidiaries Consolidated Financial Statements December 31, 2015, 2014 and 2013 (Plaintiffs' Deposition Ex. 101) (BHN_00000789- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00000813) |
| PX0298 | | | Bergman | H, 403-P, 1002, F | 2012.03.23 Email chain between K. Rowett-O'Neil, N. Bergman, P. Henson, A. Washington, T. Ball, and D. Walsh Re: RIAA Chief: ISPs to Start Policing Copyright by July 1 (Plaintiffs' Deposition Ex. 104) (BHN_00001563-BHN_00001564) |
| PX0299 | | | Bergman, Johnson | H, 403-P | 2012.04.06 Email chain between N. Bergman, K. Rowett-O'Neil, M. Johnson, K. Maki, and W. Futch Re: RIAA Email Example from Indianapolis (Plaintiffs' Deposition Ex. 105) (BHN_00005280-BHN_00005282) |
| PX0300 | | | Bergman, Johnson | F, H, ID, 403-P, 403-C, R | 2012.05.05 Email chain between M. Johnson, N. Bergman, and K. Rowett-O'Neil Re: RIAA Email Example from Indianapolis (Plaintiffs' Deposition Ex. 106) (BHN_00006326-BHN_00006330) |
| PX0301 | | | Frendberg | F, 403-P | 2012.08.04 Bright House Networks - What is Bright House Networks' anti-piracy program (Plaintiffs' Deposition Ex. 107) (BHN_00000899-BHN_00000901) |
| PX0302 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2013.05.03 Email from T. Frendberg to N. Bergman, W. Futch, L. Greer, M. Johnson, T. Miller, B. Mitchell, M. Molinaro, T. Quincy, J. Robinson, S. Rosas, C. Severts, A. Smith, and A. Washington Re: April Security Report and Attachment (Plaintiffs' Deposition Ex. 108) (BHN_00002174-BHN_00002188) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0303 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2015.12.01 Email chain between T. Frendberg and W. Futch Re: copyright program discussion (Plaintiffs' Deposition Ex. 109) (BHN_00004164-BHN_00004166) |
| PX0304 | | | Frendberg, Harrison, Birenz | MIL, F, H, ID, 403-P, 403-C, R | 2015.01.18 Email chain between A. Steinhauer, N. Bergman, W. Futch, M. Johnson, T. Frendberg, J. Birenz, C. Harrison, and M. Avery Re: Rightscorp Letter and Attachment (Plaintiffs' Deposition Ex. 111) (BHN_00005063-BHN_00005071) |
| PX0305 | | | Frendberg, Harrison, Birenz | MIL, F, H, ID, MD, 403-P, 403-C, R | 2015.03.02 Email chain between J. Birenz, N. Bergman, W. Futch, M. Johnson, T. Frendberg, A. Steinhauer, and C. Harrison Re: Rightscorp Letter and Attachment (Plaintiffs' Deposition Ex. 112) (BHN_00005072-BHN_00005080) |
| PX0306 | | | Frendberg, Harrison, Birenz | MIL, F, H, ID, LA, MD, 403-P, 403-C, R | 2015.10.29 Email exchange between J. Birenz, T. Frendberg, M. Johnson, W. Futch, N. Bergman, A. Steinhauer, C. Harrison, and R. Steele Re: Bright House Networks / Bright House Repeat Infringers - Top 5 (Plaintiffs' Deposition Ex. 113) (BHN_00003288-BHN_00003457) |
| PX0307 | | | - | | Withdrawn |
| PX0308 | | | TBD | F, H, ID, NA, NB, NE, 403-P, 403-C, R | 2015.03.31 Contribution Agreement Between Advance/Newhouse Partnership A/NPC Holdings LLC, Charter Communications, Inc., CCH I, LLC and Charter Communications Holdings, LLC Dated as of March 31, 2015 (Plaintiffs' Deposition Ex. 115) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0309 | | | TBD | F, H, ID, NA, NB, NE, 403-P, 403-C, R | 2021.03.26 Charter Communications, Inc. Schedule 13D/A dated March 26, 2021 (Plaintiffs' Deposition Ex. 116) |
| PX0310 | | | Sutterby | 703, F, H, 403-P, 403-C, R | 2015.08.07 Email chain between S. Paulus, N. Bergman, C. Harrison, and M. Petraotos Re: Executive Debrief Sandive Reporting - Craig and John and Attachment (Plaintiffs' Deposition Ex. 117) (BHN_00005545-BHN_00005561) |
| PX0311 | | | Sutterby | 703, F, H, 403-P, 403-C, R | 2016.02.07 Email from K. Kramersmeier to S. Paulus, N. Bergman, S. Miron, K. Hyman, S. Colafrancesco, C. Cowden, W. Futch, S. Laris, M. Robertson, A. Martineau, and J. Hendrickson cc: K. Maki, J. Perlman, C. Harrison, R. Cherney, S. Martin, S. Buerkle, P. Tennant, M. Mitchell, M. Moss, F. Festa Re: Executive Debrief: Speed Tiers & Network Analytics Update - Kristi & Craig and Attachments (Plaintiffs' Deposition Ex. 118) (BHN_00004658-BHN_00004682) |
| PX0312 | | | Frendberg, Futch | F, H, ID, 403-P, 403-C, R | 2012.05.12 Email chain between T. Frendberg, D. Usher, W. Futch, A. Bruno, and K. Maki Re: RIAA Email example from Indianapolis (BHN_00001591-BHN_00001593) |
| PX0313 | | | Frendberg, Doda | F, H, ID, 403-P, 403-C, R | 2012.06.07 Email chain between G. Doda, M. Magliano, K. Maki, T. Frendberg, M. Johnson, and D. Usher Re: eSecurity Policy Blog Post (BHN_00001621-BHN_00001623) |
| PX0314 | | | TBD | F, NA, 403-P, 403-C | 2013.02.00 Bright House Networks - Our Policies - Online Services Agreement from |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | wayback.archive.com |
| PX0315 | | | Doda | MIL, 403-P, 403-C, H | 2012.05.15 Email chain between K. Maki, G. Doda, M. Johnson, and T. Frendberg Re: Security Policy Blog Post (Plaintiffs' Deposition Ex. 24) (BHN_00005324-BHN_00005326) |
| PX0316 | | | Doda | H, 403-P, 1002, F | 2012.03.26 Email chain between G. Doda, K. Maki, and J. Hopkins Re: screenshot of copyright complaint notification and Attachment (Plaintiffs' Deposition Ex. 25) (BHN_00005260-BHN_00005262) |
| PX0317 | | | Doda | H, 403-P, 403-C, 1002, F | 2012.04.06 Email chain between K. Maki and G. Doda Re: RIAA Email Example from Indianapolis (Plaintiffs' Deposition Ex. 26) (BHN_00005283-BHN_00005287) |
| PX0318 | | | Doda | H, 403-P, 403-C, 1002, F | 2012.04.11 Email chain between G. Doda and K. Maki Re: RIAA Email Example from Indianapolis (Plaintiffs' Deposition Ex. 27) (BHN_00005293-BHN_00005298) |
| PX0319 | | | Frendberg, Doda | H, 403-P, 403-C, 1002, F | 2012.06.05 Email chain between G. Doda, T. Frendberg, M. Johnson, and K. Maki Re: Security Policy Blog Post (Plaintiffs' Deposition Ex. 28) (BHN_00001614-BHN_00001616) |
| PX0320 | | | Doda | MIL, F, H, R, INC, MD, NA, NB, NE, NTP, 403-P, 403-C | DSL Reports Forum conversation - [Internet] Need some advice on blocked websites - Bright House Networks - Legacy (Plaintiffs' Deposition Ex. 29) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0321 | | | Doda | MIL, F, H, R, INC, MD, NA, NB, NE, NTP, 403-P, 403-C | DSL Reports Forum conversation - Copyright Alert System - Bright House Networks - Legacy (Plaintiffs' Deposition Ex. 30) |
| PX0322 | | | Doda | MIL, F, H, R, INC, MD, NA, NB, NE, NTP, 403-P, 403-C | DSL Reports Forum conversation - [Internet] Six Strikes Officially Begins On Monday - Bright House Networks - Legacy (Plaintiffs' Deposition Ex. 31) |
| PX0323 | | | Doda | MIL, F, H, R,INC, MD, NA, NB, NE, NTP, 403-P, 403-C | DSL Reports Forum conversation - [Internet] BHN doesn't monitor packets, but..... - Bright House Networks - Legacy (Plaintiffs' Deposition Ex. 32) |
| PX0324 | | | Doda | MIL, F, H, R, INC, MD, NA, NB, NE, NTP, 403-P, 403-C | Reddit thread - Roommate torrents non-stop making the internet almost unusable for me. Reddit, Please tell me how I need to handle this (Plaintiffs' Deposition Ex. 33) |
| PX0325 | | | Doda | MIL, F, H, R, INC, MD, NA, NB, NE, NTP, 403-P, 403-C | DSL Reports Forum conversation - [Internet] How to use MAC spoofing with Motorola SBG6580 cable m - Bright House Networks - Legacy (Plaintiffs' Deposition Ex. 34) |
| PX0326 | | | Frendberg, Doda | INC, H, 1002, 403-P, F | 2015.10.22 Email chain between T. Frendberg, BHNinternetvoicesecurityabuse, and G. Doda Re: copyright letter, dated September 25 (Plaintiffs' Deposition Ex. 35) and Attachment (BHN_00003873-BHN_00003877) |
| PX0327 | | | Frendberg, Doda | H, 1002, 403-P, F | 2015.10.19 Email chain between K. Maki, G. Doda, and T. Frendberg Re: copyright letter, dated September 25 (Plaintiffs' Deposition Ex. 36) (BHN_00003869-BHN_00003872) |
| PX0328 | | | Frendberg, Tomasullo | H, 1002, 403-P,  F | 2012.04.22 Email chain between T. Frendberg and M. Tomasullo |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Re: Some ECAT info (Plaintiffs' Deposition Ex. 202) (BHN_00007728) |
| PX0329 | | | Frendberg, Tomasullo, Droessler | H, 1002, 403-P, F | 2015.09.03 Email exchange between M. Tomasullo, C. Droessler, and T. Frendberg Re: ECAT Customer ID  (Plaintiffs' Deposition Ex. 206) (BHN_00007388-BHN_00007403) |
| PX0330 | | | Frendberg, Tomasullo, Droessler | 403-P, H, R | 2015.09.15 Droessler created Issue: ECAT - Step 6 enhancements / automation received by Suzaane Aliberti (Plaintiffs' Deposition Ex. 207) (BHN_00009060) |
| PX0331 | | | Frendberg, Tomasullo, Droessler | 403-P, H, R | 2015.11.04 Email chain between C. Droessler, T. Frendberg, and M. Tomasullo Re: A Request (Plaintiffs' Deposition Ex. 208) (BHN_00007420-BHN_00007423) |
| PX0332 | | | Frendberg, Droessler | 403-P, H, R | 2016.02.05 Email chain between C. Droessler, V. Chambers, T. Frendberg, M. Jagnnathan Re: reporting ECAT/ECAT Process Flow  (Plaintiffs' Deposition Ex. 212) (BHN_00004214-BHN_00004218) |
| PX0333 | | | TBD | F, H, ID, MD, NA, 403-P, R, NB, NTD, NTP, 403-P, R | BHN, TWC, and Charter Corporate Structures (Plaintiffs' Deposition Ex. 306) |
| PX0334 | | | Frendberg | F, H, ID, 403-P, 403-C, R | Bright House Networks Security and Abuse Presentation prepared by T. Frendberg (Plaintiffs' Deposition Ex. 307) (BHN_00002441-BHN_00002447) |
| PX0335 | | | TBD | MIL, L, H, 403-P, R | 2005.08.10 Time Warner Cable Records Management Policy (Plaintiffs' Deposition Ex. 308) (BHN_00001034-BHN_00001053) |
| PX0336 | | | TBD | MIL,  L, H, 403-P, R | 2005.05.18 Time Warner Cable Records Retention Schedule |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (Plaintiffs' Deposition Ex. 309) (BHN_00001054-BHN_00001177) |
| PX0337 | | | TBD | 1006, MIL, F, NB, NE, 403-P, R | BHN Internal E-Discovery Organization & Software (Plaintiffs' Deposition Ex. 311) |
| PX0338 | | | Frendberg, Harrison, Birenz | MIL, DUP of PX 338, 614, F, H, 403-P, 403-C, R | 2016.04.15 Letter from M. Oppenheim to S. Miron Re: Notice of Copyright Claim (Plaintiffs' Deposition Ex. 312) (PL_BH_0084281-PL_BH_0084289) |
| PX0339 | | | Harrison | MIL, F, ID, LA, MD, 403-P, 403-C, R | Excel spreadsheet reflecting TWC-BHN legal holds (Plaintiffs' Deposition Ex. 313) (BHN_00000994) |
| PX0340 | | | Harrison | 1006, MIL, F, ID, MD, NB, NE, 403-P, R | BHN Harrison Reference 2 spreadsheet (Plaintiffs' Deposition Ex. 314) |
| PX0341 | | | Henkart | H, 403-P, 403-C, R, NB | 2021.08.18 Subpoena to Testify - Nokia of America Corp. (Plaintiffs' Deposition Ex. 81) |
| PX0342 | | | Sutterby, Henkart | 703, F, H, NA, 403-P, 403-C, R | IP Transit Review PowerPoint (Plaintiffs' Deposition Ex. 82) (NOKIA00000145-NOKIA00000168) |
| PX0343 | | | Sutterby, Henkart | 703, F, H, NA, 403-P, 403-C, R | DeepField Presentation to Bright House Networks (Plaintiffs' Deposition Ex. 83) (NOKIA00000056-NOKIA00000064) |
| PX0344 | | | Sutterby, Henkart | 703, F, H, NA, 403-P, 403-C, R | 2015.08.13 Bright House Network Purchase Order/ 2015.07.13 Sales Quote (Plaintiffs' Deposition Ex. 84) (NOKIA00000001-NOKIA00000005) |
| PX0345 | | | Henkart | 703, F, H, NA, 403-P, 403-C, R | 2016.03.02 Deepfield Sales Quote (Plaintiffs' Deposition Ex. 85) (NOKIA00000015-NOKIA00000017) |
| PX0346 | | | Henkart | 703, F, H, NA, 403-P, 403-C, R | 2015.08.00 Subscriber Intelligence (SI) Essentials - Increase Visibility, Virtualize Performance Management PowerPoint (Plaintiffs' |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Deposition Ex. 86) (NOKIA00000169-NOKIA00000181) |
| PX0347 | | | Sutterby, Henkart | 703, F, H, NA, 403-P, 403-C, R | Customer Use Cases - Andrew Henkart (Plaintiffs' Deposition Ex. 87) (NOKIA00000066-NOKIA00000108) |
| PX0348 | | | Henkart | 703, F, H, NA, 403-P, 403-C, R | 2016.01.31 DeepField Summary Craig Mathis Principle Engineer PowerPoint (Plaintiffs' Deposition Ex. 88) (NOKIA00000182-NOKIA00000197) |
| PX0349 | | | Henkart | 703, F, H, NA, 403-P, 403-C, R | 2016.06.25 DeepField Summary and Justification PowerPoint (Plaintiffs' Deposition Ex. 89) (NOKIA00000216-NOKIA00000226) |
| PX0350 | | | Birenz | F, MIL, 403-P | 2003.10.27 Amended Interim Designation of Agent to Receive Notification of Claimed Infringement filed October 27, 2003 and received by Copyright office on January 23, 2004 (Plaintiffs' Deposition Ex. 67) (ADVANCE_00000001) |
| PX0351 | | | Birenz | F, MIL, 403-P | 2014.10.21 Amended Interim Designation of Agent to Receive Notification of Claimed Infringement dated October 21, 2014 and received by Copyright office on October 29, 2014 (Plaintiffs' Deposition Ex. 68) (ADVANCE_00000002-ADVANCE_00000003) |
| PX0352 | | | - | | Withdrawn |
| PX0353 | | | Ikezoye | | 2012.07.00 RIAA Content ID Services (AUDIBLE-MAGIC-0000131) |
| PX0354 | | | Ikezoye | F, H, 403-P | 2012.07.30 Email chain between V. Ikezoye, M. Appert, AM Support, and V. Sheckler Re: MarkMonitor/AudibleMagic/RIAA project (AUDIBLE-MAGIC-0001428-AUDIBLE- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | MAGIC-0001430) |
| PX0355 | | | Ikezoye | F, H, 403-P | 2019.00.00 Why Audible Magic? (AUDIBLE-MAGIC-0001497-AUDIBLE-MAGIC-0001503) |
| PX0356 | | | Ikezoye | F, H, 403-P | Audible Magic Attachment A Service Level Agreement (AUDIBLE-MAGIC-0007212-AUDIBLE-MAGIC-0007217) |
| PX0357 | | | Ikezoye | | 2010.07.14 Audible Magic OEM Application Programming Guide and Customer Support Information (AUDIBLE-MAGIC-0007339-AUDIBLE-MAGIC-0007393) |
| PX0358 | | | Ikezoye | F, H, 403-P | 2012.11.04 Email chain between V. Ikezoye, V. Sheckler, B. Buckles, and S. Marks Re: methodology (AUDIBLE-MAGIC-0064126) |
| PX0359 | | | Ikezoye | F, H, 403-P | 2012.09.27 Email from J. Casel to T. Denver Re: Explanation of Type 3 (AUDIBLE-MAGIC-0065540) |
| PX0360 | | | Ikezoye | | 2000-2012 Audible Magic Content Registration (AUDIBLE-MAGIC-0065857-AUDIBLE-MAGIC-0065894) |
| PX0361 | | | Ikezoye, Bahun | | 2016.02.17 Email chain between J. Casel, S. Paszkowski, J. Landis, S. Bahun, and V. Sheckler Re: Mark Monitor Credential Issue (AUDIBLE-MAGIC-0067842-AUDIBLE-MAGIC-0067844) |
| PX0362 | | | Ikezoye, Bahun | F, H, 403-P | 2016.03.09 Email chain between J. Casel, S. Bahun, and J. Landis Re: RIAA catalog (AUDIBLE-MAGIC-0067854-AUDIBLE-MAGIC-0067855) |
| PX0363 | | | Ikezoye, Bahun | F, H, 403-P | 2016.03.23 Email chain between J. Casel, S. Bahun Re: RIAA catalog (AUDIBLE-MAGIC-0067868-AUDIBLE-MAGIC-0067869) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0364 | | | Knudsen Furchtgott-Roth | Daubert 583, F, H, 403-P, 403-C, R, 703 | 2015.08.19 Amendment No. 3 to FORM S-4 Registration Statement August 19, 2015 (BHN_00000023-BHN_00000765) |
| PX0365 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, 403-P, 403-C, R, 703 | BHN and Subsidiaries Consolidated Financial statements December 2013 and 2012 (With Independent Auditors' Report Thereon) (Plaintiffs' Deposition Ex. 216) (BHN_00000766-BHN_00000788) |
| PX0366 | | | Knudsen, Furchtgott-Roth | F, MIL, 403-P, 403-C, ID | List of customers or account numbers that were accused of infringement prepared by Colton Maab (Plaintiffs' Deposition Ex. 225) (BHN_00000815) |
| PX0367 | | | TBD | | 2014.03.31 Bright House Networks Our Policies - High Speed Data Acceptable Use Policy from wayback.archive.com (BHN_00000820-BHN_00000821) |
| PX0368 | | | TBD | | 2021.03.16 Bright House User Agreement & Privacy Policy (Plaintiffs' Deposition Ex. 66) (BHN_00000822-BHN_00000841) |
| PX0369 | | | TBD | | 2021.03.16 Bright House User Agreement & Privacy Policy (Plaintiffs' Deposition Ex. 234) (BHN_00000822-BHN_00000841) |
| PX0370 | | | TBD | | 2012.01.19 Bright House Networks Our Policies - Agreement for Residential Services from wayback.archive.com (BHN_00000842-BHN_00000854) |
| PX0371 | | | TBD | | 2012.10.29 Bright House Networks Our Policies - Agreement for Residential Services from |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | wayback.archive.com (BHN_00000855-BHN_00000868) |
| PX0372 | | | TBD | | 2014.03.31 Bright House Networks Agreement for Residential Services (BHN_00000869-BHN_00000883) |
| PX0373 | | | TBD | | 2016.03.18 Bright House Networks Our Policies - Agreement for Residential Services from wayback.archive.com (BHN_00000884-BHN_00000898) |
| PX0374 | | | Frendberg, Hughes | F, H, 403-P, 403-C, R | 2015.07.02 R. Hughes work log note  (BHN_00000902) |
| PX0375 | | | Frendberg | F, H, 403-P, 403-C, R | 2013.10.05 L.M. Nealy work log note  (BHN_00000903) |
| PX0376 | | | Frendberg, Hughes | F, H, 403-P, 403-C, R | 2015.07.01 R. Hughes work log note  (BHN_00000904) |
| PX0377 | | | Frendberg, Hughes | F, H, 403-P, 403-C, R | 2013.10.01 R. Hughes work log note  (BHN_00000905) |
| PX0378 | | | Frendberg, Tomasullo | F, H, 403-P, 403-C, R | 2013.07.09 M. Tomasullo work log note  (BHN_00000906) |
| PX0379 | | | Frendberg, Ferrar | F, H, 403-P, 403-C, R | 2015.06.17 A. Ferrar work log note (BHN_00000907) |
| PX0380 | | | Frendberg, Hughes | F, H, 403-P, 403-C, R | 2015.07.02 R. Hughes work log note  (BHN_00000910) |
| PX0381 | | | Frendberg, Hughes | F, H, 403-P, 403-C, R | 2013.10.05 R. Hughes work log note  (BHN_00000911) |
| PX0382 | | | Frendberg, Hughes | F, H, 403-P, 403-C, R | 2013.10.17 R. Hughes work log note  (BHN_00000912) |
| PX0383 | | | Frendberg | F, H, 403-P, 403-C, R | 2015.06.17 L.M. Nealy work log note  (BHN_00000914) |
| PX0384 | | | Frendberg | F, H, 403-P, 403-C, R | 2015.09.03 L.M. Nealy work log note  (BHN_00000915) |
| PX0385 | | | Frendberg, Hughes | F, H, 403-P, 403-C, R | 2016.02.26 R. Hughes work log note  (BHN_00000916) |
| PX0386 | | | TBD | MIL, F, ID, 403-P, 403-C, R | 2016.05.16 Email chain between D. Vasey, M. Fruechte, L. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Christopher, L. Wood, and C. Harrison Re: Please Refresh My Recollection (Plaintiffs' Deposition Ex. 600) (BHN_00000966-BHN_00000986) |
| PX0387 | | | TBD | MIL, F, 403-P, R | 2016.06.06 Email from D. Vasey to A. Neipert cc: RDC_Bama_Team Re: Legacy TWC & BHN Legal Holds (Plaintiffs' Deposition Ex. 601A) (BHN_00001004) |
| PX0388 | | | TBD | MIL, F, 403-P, 403-C, R | Excel spreadsheet - TWC-BHN Legal Holds 6-6-16 (Plaintiffs' Deposition Ex. 601B) (BHN_00001005) |
| PX0389 | | | TBD | MIL, F, MD, 403-P, 403-C, R | 2016.09.28 Appointment invite from L. Wood to L. Wood, G. Kelly, D. Vasey, J. Paske, K. Fann, and M. O'Keefe Re: Check in on what we have for LBHN eDiscovery data (emails, calendar, loose files, etc.) (Plaintiffs' Deposition Ex. 604) (BHN_00001325) |
| PX0390 | | | TBD | MIL, F, H, ID, IX, LA, MD, 403-P, 403-C, R | 2016.10.06 Email from J. Paske to D. Vassey Re: Current L-BHN Legal Holds (Plaintiffs' Deposition Ex. 602a) (BHN_00001326) |
| PX0391 | | | TBD | MIL, F, H, ID, IX, LA, MD, 403-P, 403-C, R | Excel spreadsheet - Active LHR (Plaintiffs' Deposition Ex. 601b) (BHN_00001327) |
| PX0392 | | | TBD | MIL, F, ID, LA, MD, 403-P, 403-C, R | Report containing file level 2 detail that was collected for the 3 static collection for Rightscorp (Plaintiffs' Deposition Ex. 606) (BHN_00001401-BHN_00001560) |
| PX0393 | | | Frendberg, Droessler | 403-P, H, R | 2012.03.23 Email from T. Frendberg to M. Battelle, C. Droessler, and M. Tomasullo Re: ECAT - User Interface Requirements (BHN_00001570-BHN_00001572) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0394 | | | Frendberg | 403-P, H, R | 2012.04.24 Email from T. Frendberg to B. Jones Re: Copyright Tool Items (BHN_00001574) |
| PX0395 | | | Frendberg | 403-P, H, R | 2012.05.11 Email from T. Frendberg to B. Jones Re: 20120511 Ecat Items (BHN_00001588-BHN_00001590) |
| PX0396 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.05.14 Email from T. Frendberg to S. Sha Re: article for security (BHN_00001603-BHN_00001604) |
| PX0397 | | | Frendberg, Tomasullo, Droessler | 403-P, H, R | 2012.05.14 Email from M. Tomasullo to C. Droessler and T. Frendberg Re: ECAT - quick updates (BHN_00001605-BHN_00001607) |
| PX0398 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.06.04 Email from T. Frendberg to C. O'Neill, W. Futch, L. Mott, and B. Artz Re: Voice and Security initiatives update (BHN_00001613) |
| PX0399 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.06.08 Email chain between T. Frendberg, M. Tomasullo, D. Magliano, S. Shah, G. Doda, M. Kammert, and D. Usher Re: article for security (BHN_00001627-BHN_00001629) |
| PX0400 | | | Frendberg | F, H, 403-P, 403-C, R | 2012.09.21 What is Bright House Network program? (BHN_00001630-BHN_00001631) |
| PX0401 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, INC, 403-P, 403-C, R, 703 | Bright House's Recurring Residential ARPC per BHN Internal Reporting Packages (Plaintiffs' Deposition Ex. 218) (BHN_00001711) |
| PX0402 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, INC, 403-P, 403-C, R, 703 | Legacy BHN Monthly Residential Revenue per Residential Customer as reported in Consolidated Charter Trending Schedules (for BHN 1Q'14 to 2Q'18) (Plaintiffs' Deposition Ex. 223) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (BHN_00001712) |
| PX0403 | | | Knudsen, Furchtgott-Roth | F, H, 403-P, 403-C, R | Bright House's Recurring Residential ARPC per BHN Internal Reporting Packages (Plaintiffs' Deposition Ex. 222) (BHN_00001713) |
| PX0404 | | | Frendberg | MIL, F, H, ID, LA, 403-P, 403-C, R | 2016.01.20 Email chain between C. Droessler and T. Frendberg cc: B. Klimkowski Re: Third Party Copyright Claim (Plaintiffs' Deposition Ex. 7) (BHN_00001715-BHN_00001720) |
| PX0405 | | | Frendberg | | 2013.12.00 BHN Letter to Subscriber Re: Infringement Notice (Plaintiffs' Deposition Ex. 9) (BHN_00001742) |
| PX0406 | | | Frendberg | F, H, ID, 403-P, 403-C, R | Bright House Networks form letter from Frendberg Re: Allegations of Copyright Infringement (BHN_00001960-BHN_00001961) |
| PX0407 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2015.08.17 Email from M. Tomasullo to T. Frendberg Re: An Important Message About Your High Speed Internet Service (Plaintiffs' Deposition Ex. 6) (BHN_00002301-BHN_00002304) |
| PX0408 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2015.09.25 Email chain between T. Frendberg, D. Magliano, and D. Usher Re: Knotice (BHN_00002309-BHN_00002312) |
| PX0409 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2015.10.05 Email chain between T. Frendberg, T. Hollifield Re: copyright complaint monitoring, Account Number 4183319-01 (BHN_00002313) |
| PX0410 | | | Tomasullo, Droessler | 403-P, H, R | 2015.11.04 Email chain between M. Tomasullo and C. Droessler Re: A Request (BHN_00002318-BHN_00002322) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0411 | | | Tomasullo, Droessler | 403-P, MIL, R | Attachment to BHN_00002318 - Excel spreadsheet Titled BPS Data.xlsx (BHN_00002323) |
| PX0412 | | | Frendberg, Tomasullo | 403-P, H, R | 2015.12.03 Email from T. Frendberg to M. Tomasullo Re: 20151203 timesource in ECAT, from 12-1 opened, with pivot (BHN_00002389) |
| PX0413 | | | Frendberg, Tomasullo | 403-P, MIL, R | Excel spreadsheet attached to email from T. Frendberg to M. Tomasullo Re: 20151203 timesource in ECAT, from 12-1 opened, with pivot.xlsx (BHN_00002390) |
| PX0414 | | | Frendberg, Droessler | 403-P, H, R | 2015.12.03 Email chain between C. Droessler and T. Frendberg Re: ECAT challenges (BHN_00002392-BHN_00002393) |
| PX0415 | | | Frendberg, Tomasullo | 403-P, H, R | 2015.12.03 Email chain between M. Tomasullo and T. Frendberg Re: 20151203 timesource in ECAT, from 12-1 opened, with pivot.xlsx (BHN_00002394-BHN_00002395) |
| PX0416 | | | Frendberg, Tomasullo | 403-P, MIL, R | Attachment to BHN_00002394 - Excel Spreadsheet Titled - 20151203 timesource in ECAT, from 12-1 opened, with pivot.xlsx (BHN_00002396) |
| PX0417 | | | Frendberg, Tomasullo, Droessler | 403-P, H, R | 2015.12.08 Email chain between M. Tomasullo, T. Frendberg, and C. Droessler Re: Importer update (BHN_00002397-BHN_00002398) |
| PX0418 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | 2015.12.15 Email chain between T. Frendberg, M. Tomasullo, and R. Richardson Re: Copyright Cases, Plus (BHN_00002404-BHN_00002406) |
| PX0419 | | | Droessler | F, H, ID, 403-P, 403-C, R | 2016.01.05 Email to Frendberg Re: [JIRA] [Copyright-98] email all complaints - Droessler comment (BHN_00002418) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0420 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.01.07 Email chain between M. Tomasullo and T. Frendberg Re: Third Party Copyright Claim (Plaintiffs' Deposition Ex. 8) (BHN_00002425-BHN_00002426) |
| PX0421 | | | Droessler | F, H, ID, 403-P, 403-C, R | 2016.01.07 Email chain between T. Frendberg, M. Tomasullo, and C. Droessler Re: Third Party Copyright Claim (BHN_00002429-BHN_00002433) |
| PX0422 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.01.09 Email from T. Frendberg to M. Tomasullo forwarding voicemail transcript from message left from 334-354-2812 (Plaintiffs' Deposition Ex. 12) (BHN_00002449-BHN_00002450) |
| PX0423 | | | Frendberg, Tomasullo | H, 403-P | Attachment to BHN_00002464-Excel Spreadsheet Titled $RB4YD2I.xlsx (BHN_00002465) |
| PX0424 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.01.19 Email chain between T. Frendberg and M. Tomasullo Re: Acct# 261286509 (BHN_00002468) |
| PX0425 | | | Frendberg, Droessler | 403-P, H, R | 2016.01.20 Email to T. Frendberg Re: [JIRA] [Copyright-101] email content - Droessler comment (BHN_00002471) |
| PX0426 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.01.21 Email exchange between M. Tomasullo and T. Frendberg Re: CRC Final Notifications as of 1/19/2016 (BHN_00002472-BHN_00002473) |
| PX0427 | | | - | | Withdrawn |
| PX0428 | | | Frendberg, Tomasullo, Droessler | 403-P, H, R | 2016.03.02 Email from M. Tomasullo to T. Frendberg, C. Droessler Re: ECAT (BHN_00002504) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0429 | | | Frendberg, Droessler | 403-P, H, R | 2016.03.10 Email to T. Frendberg Re: [JIRA] [Copyright-99] update tickets ignored for timestamp - Droessler comment (BHN_00002519) |
| PX0430 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.03.12 Email chain between T. Frendberg, A. Ferrer, and M. Tomasullo Re: ___4949754-01 (BHN_00002521) |
| PX0431 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.03.12 Email chain between M. Tomasullo and T. Frendberg Re: ___4949754-01 (BHN_00002525) |
| PX0432 | | | Frendberg, Droessler | 403-P, H, R | 2016.03.24 Email to T. Frendberg Re: [JIRA] [Copyright-99] update tickets ignored for timestamp - Droessler comment (BHN_00002527) |
| PX0433 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | 2016.04.19 Email chain between M. Tomasullo, C. Hangey, and T. Frendberg Re: HBO Notice Processing Inquiry (BHN_00002538-BHN_00002540) |
| PX0434 | | | Frendberg, Harrison, Birenz | MIL, F, H, ID, MD, 403-P, 403-C, R | 2015.10.26 Email chain between J. Birenz, N. Bergman, M. Johnson, T. Frendberg, W. Futch, A. Steinhauer, and C. Harrison Re: Bright House Networks  - Rightscorp (BHN_00003286-BHN_00003287) |
| PX0435 | | | Frendberg, Harrison, Birenz | MIL, F, H, INC, ID, LA, MD, 403-P, 403-C, R | Email chain between J. Birenz, T. Frendberg, W. Futch, N. Bergman, C. Harrison, and R. Steele Re: Rightscorp - Bright House Networks (Plaintiffs' Deposition Ex. 114) and Attachment (BHN_00003540-BHN_00003743) |
| PX0436 | | | Frendberg, Harrison, Birenz | MIL, F, H, INC, ID, LA, MD, 403-P, 403-C, R | Attachment to BHN_00003540 - Excel spreadsheet titled Brighthouse_BMG Rights Management (US) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | LLC_1455912995301.csv (BHN_00003744) |
| PX0437 | | | Frendberg, Futch | MIL, F, H, ID, MD, 403-P, R | 2013.04.19 Email chain between W. Futch, T. Frendberg, J. Birenz, R. Brooks, M. Johnson, T. Miller, J. Scazzaro, J. Schrandt, A. Steinhauer, and T. Wheeler Re: weekly copyright complaint report (Plaintiffs' Deposition Ex. 75) (BHN_00003764-BHN_00003765) |
| PX0438 | | | Frendberg | MIL, F, H, LA, 403-P, R | 2013.08.27 Email from T. Frendberg to A. Steinhauer and W. Futch Re: TV GLOBO AV Infringement CaseID - 350370 (BHN_00003766-BHN_00003768) |
| PX0439 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2013.08.27 Email from T. Frendberg to W. Futch and J. Dosher Re: copyright complaints (BHN_00003772) |
| PX0440 | | | Frendberg | | 2013.09.03 Email from Y. Butler to T. Wilson enclosing Termination letter (BHN_00003783-BHN_00003784) |
| PX0441 | | | Frendberg | H, 403-P | 2015.02.11 Email chain between N. Bergman, T. Frendberg, A. Steinhauer, M. Johnson, W. Futch, C. Harrison, and J. Birenz Re: Copyright Alert Progam (BHN_00003817-BHN_00003818) |
| PX0442 | | | Frendberg | MIL, F, H, 403-P, R | 2015.08.06 Email exchange between T. Frendberg, L. Johnson, and K. Maki Re: Rightscorp (BHN_00003833-BHN_00003836) |
| PX0443 | | | Frendberg, Futch | F, H, ID, 403-P, 403-C, R | 2015.12.01 Email chain between T. Frendberg and W. Futch Re: Copyright Program Discussion (Plaintiffs' Deposition Ex. 77) (BHN_00004164-BHN_00004166) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0444 | | | Frendberg, Tomasullo, Birenz | F, H, ID, 403-P, 403-C, R | 2016.01.30 Email chain between J. Birenz, M. Tomasullo, T. Frendberg, C. Harrison, and S. Gaynor Re: IP-Echelon Copyright Agents (Plaintiffs' Deposition Ex. 72) (BHN_00004193-BHN_00004195) |
| PX0445 | | | Frendberg, Droessler | 403-P, H, R | 2016.03.09 Email chain between T. Frendberg and C. Droessler Re: duplicate modem issue (BHN_00004590-BHN_00004593) |
| PX0446 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2016.04.22 Email chain between M. Champagne, T. Frendberg, D. DiFiore, L. Mott, W. Futch, C. Harrison, and J. Birenz Re: disconnects for AUP violation (BHN_00004654-BHN_00004655) |
| PX0447 | | | Sutterby, Knudsen | 703, F, H, ID, 403-P, 403-C, R | 2016.02.00 Network Engineering Capacity Review Presentation (BHN_00004659-BHN_00004682) |
| PX0448 | | | Sutterby, Knudsen | 703, F, H, 403-P, 403-C, R | Attachment to BHN_00004659 - Excel Spreadsheet Titled "Microsoft_Excel_Sheet3.xlsx" (BHN_00004683) |
| PX0449 | | | Sutterby, Knudsen | 703, F, H, 403-P, 403-C, R | Attachment to BHN_00004659 - Excel Spreadsheet Titled "Microsoft_Excel_Sheet2.xlsx" (BHN_00004685) |
| PX0450 | | | Frendberg, Doda | F, H, ID, 403-P, 403-C, R | 2012.06.07 Email from T. Frendberg to G. Doda, M. Johnson, D. Magliano, D. Usher, and K. Maki Re: Security Blog Post (BHN_00004746-BHN_00004748) |
| PX0451 | | | Frendberg, Tomasullo | F, H, 403-P, 403-C, R | 2014.08.00 BHN Security and Abuse Monthly Report August 2014 (BHN_00004779-BHN_00004789) |
| PX0452 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2015.10.00 BHN Security and Abuse Monthly Report October 2015 (BHN_00004801-BHN_00004811) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0453 | | | Frendberg, Tomasullo | F, H, MIL, 403-P, 403-C, R | 2016.03.00 BHN Security and Abuse Monthly Report March 2016 (BHN_00004865-BHN_00004877) |
| PX0454 | | | Frendberg, Droessler | F, H, MIL, ID, 403-P, 403-C, R | ESAT Backend Code (BHN_00005004-BHN_00005009) |
| PX0455 | | | Frendberg, Droessler | F, H, ID, MIL, 403-P, 403-C, R | Leaselogger API Specification (BHN_00005010-BHN_00005034) |
| PX0456 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | 2016.09.06 Final warning copyright monthly pivots.xlsx (BHN_00005035) |
| PX0457 | | | Frendberg | F, MIL, 403-P, 403-C | Excel Spreadsheet titled Joined_Saada_All_date range 2012 to 2016, esat_riaa_match, reduced fields (BHN_00005036) |
| PX0458 | | | Frendberg | F, MIL, 403-P, 403-C | 2016.05.16 Email chain between copyrightagent @sabinfirm.com, Copyright Notifications [HSDCopybox@mybrighthouse.com], C. Sabec, and J. Birenz Re: Bright House Termination request for BMG Rights Management (US) LLC (Plaintiffs' Deposition Ex. 71) (BHN_00005037-BHN_00005039) |
| PX0459 | | | Frendberg | F, MIL, 403-P, 403-C | 2016.05.16 Email from Copyrightagent to Copyright notifications Re: Brighthouse Termination request for MINGUS MUSIC WEKSHOP (BHN_00005040-BHN_00005041) |
| PX0460 | | | Frendberg | F, MIL, 403-P, 403-C | Attachment to BHN_00005040 - Excel Spreadsheet Titled "Brighthouse_MINGUS MUSIC WERKSHOP_1463437696842.csv" (BHN_00005042) |
| PX0461 | | | Frendberg | F, MIL, 403-P, 403-C | 2016.05.16 Email from Copyrightagent to Copyright notifications Re: Brighthouse Termination request for Round Hill Music (BHN_00005043-BHN_00005044) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0462 | | | Frendberg | F, MIL, 403-P, 403-C | Attachment to BHN_00005043 - Excel Spreadsheet Titled "Brighthouse_Round Hill Music_1463437696765.csv" (BHN_00005045) |
| PX0463 | | | Frendberg | F, MIL, 403-P, 403-C | 2016.05.16 Email from Copyrightagent to Copyright notifications Re: Brighthouse Termination request for Imagem USA (BHN_00005046-BHN_00005047) |
| PX0464 | | | Frendberg | INC, H, 403-P | Attachment to BHN_00005048 - Excel Spreadsheet Titled "Brighthouse_Imagem USA_1463437697673.csv" (BHN_00005048) |
| PX0465 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | 2016.03.01 Email from T. Frendberg to M. Tomaullo Re: summary all complaint report (BHN_00005117) |
| PX0466 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | Attachment to BHN_00005117 - Excel Spreadsheet Titled "summary all complaint report, 593105803.xlsx" (BHN_00005118) |
| PX0467 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | Excel Spreadsheet titled Summary all complaints (BHN_00005119) |
| PX0468 | | | Frendberg | F, H, ID, MIL, NA, 403-P, 403-C, R | ECAT Ticket Data (BHN_00005120) |
| PX0469 | | | Frendberg | F, H, ID, MIL, , 403-P, 403-C, R | ECAT Ticket Data (BHN_00005121) |
| PX0470 | | | Frendberg | F, MIL, 403-P, 403-C | ECAT Ticket Data (BHN_00005122) |
| PX0471 | | | Frendberg | F, MIL, 403-P, 403-C | ECAT Ticket Data (BHN_00005123) |
| PX0472 | | | TBD | F, H, MIL, 403-P, 403-C, R | 2012.06.04 Email chain from A. Awad to N. Bergman, M. Johnson, K. Kramersmeier, J. Chen, L. Cloutier, C. Cowden, and R. Segers Re: AWAD-OSD Newhouses Executive Overview - Final Version (BHN_00005137- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00005160) |
| PX0473 | | | Knudsen, Furchtgott-Roth | 703, F, H, 403-P, 403-C, R | 2012.07.23 Subscriber Diversity, Brighthouse, Procera Networks Specific Report for week, 2012-07-23 (BHN_00005337-BHN_00005342) |
| PX0474 | | | Sutterby | 703, F, H, 403-P, 403-C, R | 2012.09.12 Email chain between T. Hollifield, L. Cloutier, J. McDaniel, J. Chattin, T. Garcia, and D. Switzer Re: Procera Reports (BHN_00005357-BHN_00005380) |
| PX0475 | | | TBD | F, H, ID, MIL, 403-P, 403-C, R | 2020.08.27 Final warning comments, all accounts.xlsx (BHN_00005384) |
| PX0476 | | | Knudsen, Furchtgott-Roth | 703, F, H, ID, MIL, 403-P, 403-C, R | 2014.03.31 Email from A. Martineau to S. Miron, N. Bergman, K. Hyman, S. Colafrancesco, C. Cowden, K. Maki, L. Cloutier cc: K. Kramersmeier Re: Recap from tiers exec debrief (Plaintiffs' Deposition Ex. 229) (BHN_00005457-BHN_00005475) |
| PX0477 | | | Knudsen, Furchtgott-Roth | 703, F, H, ID, MIL, 403-P, 403-C, R | 2013.09.09 Bright House Networks Residential High Speed Internet Tiers PowerPoint Presentation (Plaintiffs' Deposition Ex. 228) (BHN_00005583-BHN_00005594) |
| PX0478 | | | Knudsen, Furchtgott-Roth | 703, F, H, ID, MIL, 403-P, 403-C, R | 2014.03.25 Email chain between C. Cowden, J. Hendrickson, and S. Buerkle Re: Procera and Samknows decks (BHN_00005614) |
| PX0479 | | | Sutterby, Knudsen | 703, F, H, ID, MIL, 403-P, 403-C, R | 2014.01.01 Bright House Networks Presentation - Network Engineering SamKnows (BHN_00005615-BHN_00005621) |
| PX0480 | | | Sutterby, Knudsen | 703, F, H, 403-P, 403-C, R | 2013.11.18 Bright House Networks Presentation - Network Analytics |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (BHN_00005622-BHN_00005629) |
| PX0481 | | | Bergman, Futch, Furchtgott-Roth | 703, F, H, 403-P, 403-C, R | 2014.04.06  Email from J. Hendrickson to S. Paulus, N. Bergman, S. Miron, K. Hyman, L. Cloutier, S. Colafrancesco, C. Cowden, W. Futch, K. Kramersmeier, K. Maki, M. Robertson, A. Steinhauer, C. Harrison, R. Cherney, S. Martin, A. Thompson, S. Buerkle, P. Williams, F. Festa, and P. Tennant Re: Executive Debrief: Sam Knows Speed Test - Hendrickson (BHN_00005630-BHN_00005640) |
| PX0482 | | | Sutterby, Knudsen | 703, F, H, 403-P, 403-C, R | Attachment to BHN_00005630 - Excel Spreadsheet Titled Microsoft_Excel_Worksheet2.xlsx (BHN_00005641) |
| PX0483 | | | Sutterby, Knudsen | 703, F, H, 403-P, 403-C, R | Attachment to BHN_00005630 - Excel Spreadsheet Titled Microsoft_Excel_Worksheet1.xlsx (BHN_00005642) |
| PX0484 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2021.07.28 Excel Spreadsheet Titled 20210728 customer facing actions, by calendar month, with calls to custo....xlsx (BHN_00005881) |
| PX0485 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | Excel Spreadsheet titled ECAT_ESAT_3orMore_ECAT DataWithActions.csv (BHN_00005882) |
| PX0486 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, ID, MIL, 403-P, 403-C, R, 703 | 2014-2016 Charter Communications, Inc. Pro Forma Customer Metrics (in thousands except ARPU and penetration, unaudited) (Plaintiffs' Deposition Ex. 224) (BHN_00005883-BHN_00005891) |
| PX0487 | | | Knudsen, Furchtgott-Roth | F, H, ID, MIL, 403-P, 403-C, R | 2016.04.00 Bright House Networks, Monthly Financial Package, April 2016 (Plaintiffs' Deposition Ex. 221) (BHN_00005901- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00005927) |
| PX0488 | | | Knudsen, Furchtgott-Roth | F, H, ID, MIL, 403-P, 403-C, R | 2014.12.00 Bright House Networks, Monthly Financial Package, December 2014 (Plaintiffs' Deposition Ex. 219) (BHN_00005928-BHN_00005954) |
| PX0489 | | | Knudsen, Furchtgott-Roth | F, H, 403-P, 403-C, R | 2015.12.00 Bright House Networks, Monthly Financial Package, December 2015 (Plaintiffs' Deposition Ex. 220) (BHN_00005955-BHN_00005981) |
| PX0490 | | | Frendberg | F, H, MIL, 403-P, 403-C, R | 2021.08.10 RIAA ESAT copyright tickets (for plaintiffs) (BHN_00005982) |
| PX0491 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2021.08.17 Customer facing actions, by calendar month, with calls to customer (BHN_00005983) |
| PX0492 | | | Frendberg | ID | Letter to T. Frendberg from Account #55722184-02 Re: Copyright Infringement Notice (BHN_00005984-BHN_00005985) |
| PX0493 | | | Frendberg | ID | 2016.06.29 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00005990-BHN_00005992) |
| PX0494 | | | Frendberg | ID | 2016.04.26 Letter to T. Frendberg Re: Allegations of Copyright Infringement/Account # 2020760-08 (BHN_00005995-BHN_00005996) |
| PX0495 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2016.03.19 Letter to T. Frendberg Re: FedEx Letter Received March 15th (BHN_00006009-BHN_00006011) |
| PX0496 | | | Frendberg | H, 403-P, 1002, F | Letter to T. Frendberg Re: Allegations of Copyright Infringement/Account # 4908484-02 (BHN_00006012) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0497 | | | Frendberg | H, 403-P, 1002, F | 2016.03.14 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006014-BHN_00006016) |
| PX0498 | | | Frendberg | | 2016.03.10 Customer Response to Letter from Bright House Networks Re: Allegations of Copyright Infringement / Your Account # 2473644-01 (BHN_00006017-BHN_00006018) |
| PX0499 | | | Frendberg | H, 403-P, 1002, F | 2016.03.15 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006023) |
| PX0500 | | | Frendberg | | 2016.03.26 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006024-BHN_00006025) |
| PX0501 | | | Frendberg | | 2016.03.15 Letter to T. Frendberg Re: Copyright Infringement Notice (BHN_00006031-BHN_00006032) |
| PX0502 | | | Frendberg | | 2016.03.16 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006037-BHN_00006040) |
| PX0503 | | | Frendberg | H, 403-P, 1002, F | 2016.03.16 Letter to T. Frendberg Re: Copyright Infringement Notice (BHN_00006060-BHN_00006061) |
| PX0504 | | | Frendberg | | 2016.03.15 Letter to T. Frendberg from Account #4159786-03 Re: Copyright Infringement Notice (BHN_00006070-BHN_00006071) |
| PX0505 | | | Frendberg | | Letter to T. Frendberg from Account #4099853-01 Re: Copyright Infringement Notice (BHN_00006073) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0506 | | | Frendberg | | Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006079) |
| PX0507 | | | Frendberg | | Letter to T. Frendberg Re: Copyright Infringement Notice (BHN_00006086) |
| PX0508 | | | Frendberg | | 2016.03.15 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006094) |
| PX0509 | | | Frendberg | | 2016.03.14 Letter to T. Frendberg Re: Copyright Infringement Notice (BHN_00006098-BHN_00006099) |
| PX0510 | | | Frendberg | | 2016.02.18 Letter to T. Frendberg Re: Copyright Infringement Notice (BHN_00006102-BHN_00006103) |
| PX0511 | | | Frendberg | | 2016.02.17 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006106-BHN_00006108) |
| PX0512 | | | Frendberg | | 2016.02.09 Letter to Tim Frendberg Re: Acceptable Use Policy (BHN_00006113-BHN_00006114) |
| PX0513 | | | Frendberg | | 2016.02.12 Letter to T. Frendberg from Account #1664128-33 Re: Copyright Infringement Notice (BHN_00006115-BHN_00006117) |
| PX0514 | | | Frendberg | | 2016.02.10 Letter to T. Frendberg from Account #2941599-02 Re: Copyright Infringement Notice (BHN_00006118-BHN_00006120) |
| PX0515 | | | Frendberg | | 2016.02.08 Letter to T. Frendberg Re: Allegations of Copyright Infringement/My Account # 1504104-02 (BHN_00006121- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00006122) |
| PX0516 | | | Frendberg | | 2016.02.08 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006125-BHN_00006126) |
| PX0517 | | | Frendberg | | 2016.02.16 Letter to T. Frendberg Re: Allegations of Copyright Infringement (BHN_00006134-BHN_00006135) |
| PX0518 | | | Frendberg, Tomasullo | 403-P, H, R | 2012.05.14 Email chain between T. Frendberg to M. Tomasullo Re: ECAT (BHN_00006156-BHN_00006157) |
| PX0519 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2012.05.25 Email chain between T. Frendberg, M. Molinaro, and M. Ojeda Re: 20101102 BHN High Speed Security and Abuse Playbook (BHN_00006158-BHN_00006177) |
| PX0520 | | | Frendberg | 403-P, H, R | 2015.11.30 Email chain between T. Frendberg and D. Greaves Re: BHN Abuse contact (BHN_00006237-BHN_00006241) |
| PX0521 | | | Frendberg | 403-P, MIL, R | Attachment to BHN_00006237 - Excel Spreadsheet Titled XML Parse Errors.xlsx (BHN_00006242) |
| PX0522 | | | Frendberg, Tomasullo | F, H, ID, 403-P, 403-C, R | 2016.03.08 Bright House Networks Abuse Playbook - Internet Security and Abuse (BHN_00006292-BHN_00006312) |
| PX0523 | | | Frendberg | H, 403-P, 1002, F | 2012.03.18 Email chain between N. Bergman and M. Johnson Re: DMCA Update (BHN_00006323) |
| PX0524 | | | TBD | 403-P | ESAT Enterprise Security and Abuse Tool PowerPoint (BHN_00006984-BHN_00006990) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0525 | | | TBD | 403-P | 2008.00.00 Bright House Networks Solution Design Specification for ESAT Implementation (BHN_00006991-BHN_00007005) |
| PX0526 | | | Frendberg, Tomasullo, Droessler | 403-P, H, R | 2015.09.22 Email chain between T. Frendberg, M. Tomasullo, and C. Droessler Re: ECAT Customer ID (BHN_00007404-BHN_00007419) |
| PX0527 | | | Frendberg | 403-P, H, R | 2015.11.18 Email chain between T. Frendberg and M. Tomasullo Re: ignored due to timestamp (BHN_00007448-BHN_00007449) |
| PX0528 | | | Frendberg | 403-P, H, R | 2015.11.18 Email chain between T. Frendberg and M. Tomasullo Re: ignored due to timestamp (BHN_00007450-BHN_00007451) |
| PX0529 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | 2015.11.18 Email from M. Tomasullo to T. Frendberg Re: 20151117 timestamp closed MTD analysis (BHN_00007456) |
| PX0530 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | Attachment to BHN_00007456 - Excel Spreadsheet Titled "Latest Top 5.xlsx" (BHN_00007457) |
| PX0531 | | | Frendberg | INC, H, 403-P, 1002, F | 2015.12.03 Email chain between K. Ifill, P. Mersinger, A. Eskew, di-tno-netops-eft-enterprise, M. Tomasullo, R. Whelan, and T. Frendberg Re: issuetrak question (BHN_00007479-BHN_00007487) |
| PX0532 | | | Frendberg | H, 403-P, 1002, F | 2015.12.03 Email chain between M. Tomasullo, P. Mersinger, K. Ifill, A. Eskew, di-tno-netops-eft-enterprise, R. Whelan, and T. Frendberg Re: issuetrak question (BHN_00007488-BHN_00007496) |
| PX0533 | | | Frendberg | 403-P, H, R | 2016.02.03 Email chain between T. Frendberg and W. Futch Re: Abuse Logger Issues with ECAT (BHN_00007543- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00007544) |
| PX0534 | | | Frendberg, Droessler | 403-P, H, R | 2016.02.23 Email to T. Frendberg Re: [JIRA] [Copyright-108] update ECAT records for misidentified customers - Droessler comment (BHN_00007548) |
| PX0535 | | | Frendberg, Tomasullo, Droessler | 403-P, H, R | 2016.03.10 Email from T. Frenberg to C. Droessler and M. Tomasullo Re: unidentified complaints (BHN_00007552-BHN_00007554) |
| PX0536 | | | Frendberg | 403-P, MIL, R | Attachment to BHN_00007555 - Excel Spreadsheet Titles From TWC ABuse Desk - for IP-Echelon.xlsx (BHN_00007556) |
| PX0537 | | | Frendberg, Droessler | 403-P, H, R | 2016.03.15 Email from JIRA to T. Frendberg Re: [JIRA] (Copyright-108) update ECAT records for misidentified customers - Droessler comment (BHN_00007557) |
| PX0538 | | | Frendberg, Droessler | 403-P, H, R | 2016.03.22 Email chain between M. Tomasullo, T. Gray, M. Allison, and T. Frendberg Re: ESAT Migration (BHN_00007558-BHN_00007559) |
| PX0539 | | | Frendberg, Droessler | 403-P, H, R | 2016.03.22 Email chain between T. Gray, M. Tomasullo, M. Allison, and T. Frendberg Re: ESAT Migration (BHN_00007560-BHN_00007561) |
| PX0540 | | | Frendberg | 403-P, H, R | 2016.04.01 Email chain between T. Frendberg, C. Droessler, and M. Tomasullo Re: unidentified complaints (BHN_00007582-BHN_00007587) |
| PX0541 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | 2016.04.15 Email from M. Tomasullo to T. Frendberg Re: CRC Top 20 (BHN_00007593) |
| PX0542 | | | Frendberg, Tomasullo | F, H, ID, MIL, 403-P, 403-C, R | Attachment to BHN_00007593 - Excel Spreadsheet Titled CRC_Top20_04152016.xlsx |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (BHN_00007594) |
| PX0543 | | | Frendberg | 403-P, H, R | 2016.01.08 Email chain between C. Droessler to T. Frendberg and M. Tomasullo Re: something odd… (BHN_00007738-BHN_00007740) |
| PX0544 | | | Frendberg | 403-P, H, R | 2016.01.08 Email chain between C. Droessler to T. Frendberg and M. Tomasullo Re: something odd… (BHN_00007741-BHN_00007744) |
| PX0545 | | | Frendberg | 403-P, H, R | 2016.01.08 Email chain between M. Tomasullo, C. Droessler, and M. Tomasullo Re: something odd… (BHN_00007745-BHN_00007748) |
| PX0546 | | | Frendberg | 403-P, H, R | 2016.01.12 Email chain between T. Frendberg to M. Tomasullo, and C. Droessler Re: something odd… (BHN_00007749-BHN_00007753) |
| PX0547 | | | Frendberg, Tomasullo, Droessler | 403-P, H, R | 2016.02.10 Email from C. Droessler to T. Frendberg and M. Tomasullo Re: ECAT Reporting (BHN_00007761) |
| PX0548 | | | Frendberg, Tomasullo | 403-P, H, R | 2016.02.10 Email from M. Tomasullo to T. Gray, M. Allison, and T. Frendberg Re: ECAT reporting (BHN_00007762) |
| PX0549 | | | Frendberg | 403-P, H, R | 2016.02.12 Email chain between T. Frendberg, M. Tomasullo, and C. Droessler Re: ECAT reporting (BHN_00007763-BHN_00007764) |
| PX0550 | | | Frendberg | F, H, ID, 403-P, 403-C, R | 2014.04.01 Appointment invite from M. Johnson to W. Futch attaching Fraud, Security, and Abuse Executive Briefing dated June 6, 2011 and Fraud Management in a VoIP Environment Follow Up dated April 1, 2014 (Plaintiffs' Deposition Ex. 74) (BHN_00008409- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00008458) |
| PX0551 | | | Frendberg | F, H, ID, MIL, 403-P, 403-C, R | 2016.01.25 Email chain between P. Hollidge, T. Frendberg, D. Hrarko, and S. Usher Re: Copyright Complaint Processing (BHN_00008528-BHN_00008532) |
| PX0552 | | | Frendberg | 403-P, H, R | 2016.03.22 Email chain between C. Droessler and T. Frendberg Re: duplicate modem issue (BHN_00008533-BHN_00008536) |
| PX0553 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, INC, 403-P, 403-C, R, 703 | Bright House Networks - Income Statement - Current Month & YTD - Detail vs Budget, June 2016 (BHN_00008544) |
| PX0554 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, INC, 403-P, 403-C, R, 703 | Bright House Networks - Income Statement - Current Month & YTD - Detail vs Budget, December 2013 (BHN_00008545) |
| PX0555 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, INC, 403-P, 403-C, R, 703 | Bright House Networks - Income Statement - Current Month & YTD - Detail vs Budget, December 2014 (BHN_00008546) |
| PX0556 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, INC, 403-P, 403-C, R, 703 | 2015.12.00 Bright House Networks - Income Statement - Current Month & YTD - Detail vs Budget, December, 2015 (Plaintiffs' Deposition Ex. 217) (BHN_00008547) |
| PX0557 | | | Knudsen, Furchtgott-Roth | F, H, INC, 403-P, 403-C, R | Bright House Networks - Income Statement - Current Month & YTD - Detail vs Budget, December 2012 (BHN_00008548) |
| PX0558 | | | Knudsen, Furchtgott-Roth | F, H, 403-P, 403-C, R | 2012.04.05 BHN Offers and Programs All Markets - April 5, 2012 (Plaintiffs' Deposition Ex. 227) (BHN_00008549-BHN_00008559) |
| PX0559 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2012.05.01 Bright House Networks, Offers and Programs, May 1, 2012 (BHN_00008560- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BHN_00008570) |
| PX0560 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2012.06.01 Bright House Networks, Offers and Programs, June 1, 2012 (BHN_00008571-BHN_00008582) |
| PX0561 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2012.07.13 Bright House Networks, Offers and Programs, July 13, 2012 (BHN_00008583-BHN_00008593) |
| PX0562 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2012.07.18 Bright House Networks, Offers and Programs, July 18, 2012 (BHN_00008594-BHN_00008604) |
| PX0563 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2012.08.21 Bright House Networks, Offers and Programs, August 21, 2012 (BHN_00008605-BHN_00008615) |
| PX0564 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2012.10.01 Bright House Networks, Offers and Programs, October 1, 2012 (BHN_00008616-BHN_00008626) |
| PX0565 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2013.01.15 Bright House Networks, Offers and Programs, January 15, 2013 (BHN_00008627-BHN_00008638) |
| PX0566 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2013.03.01 Bright House Networks, Offers and Programs, March 1, 2013 (BHN_00008639-BHN_00008650) |
| PX0567 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2013.04.01 Bright House Networks, Offers and Programs, April 1, 2013 (BHN_00008651-BHN_00008662) |
| PX0568 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2013.06.13 Bright House Networks, Offers and Programs, June 13, 2013 (BHN_00008663-BHN_00008675) |
| PX0569 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2013.09.00 Bright House Networks, Offers and Programs, September 2013 (BHN_00008676-BHN_00008688) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0570 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2013.10.00 Bright House Networks, Offers and Programs, October 2013 (BHN_00008689-BHN_00008701) |
| PX0571 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, 403-P, 403-C, R, 703 | 2013.11.00 Bright House Networks, Offers and Programs All Markets, November 2013 (BHN_00008702-BHN_00008714) |
| PX0572 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2014.02.25 Bright House Networks, Offers and Programs, February 25, 2014 (BHN_00008715-BHN_00008728) |
| PX0573 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2014.04.00 Bright House Networks, Offers and Programs, April 2014 (BHN_00008729-BHN_00008742) |
| PX0574 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2014.07.00 Bright House Networks, Offers and Programs, July 2014 (BHN_00008743-BHN_00008757) |
| PX0575 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2014.09.00 Bright House Networks, Offers and Programs, September 2014 (BHN_00008758-BHN_00008772) |
| PX0576 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2014.10.00 Bright House Networks, Offers and Programs, October 2014 (BHN_00008773-BHN_00008787) |
| PX0577 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2014.12.11 Bright House Networks, Offers and Programs, December 11, 2014 (BHN_00008788-BHN_00008803) |
| PX0578 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2015.01.30 Bright House Networks, Offers and Programs, January 30, 2015 (BHN_00008804-BHN_00008818) |
| PX0579 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2015.04.01 Bright House Networks, Offers and Programs, April 1, 2015 (BHN_00008819-BHN_00008834) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0580 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2015.05.00 Bright House Networks, Offers and Programs, May 2015 (BHN_00008835-BHN_00008851) |
| PX0581 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2015.07.00 Bright House Networks, Offers and Programs, July 2015 (BHN_00008852-BHN_00008868) |
| PX0582 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2015.09.22 Bright House Networks, Offers and Programs, September 22, 2015 (BHN_00008869-BHN_00008887) |
| PX0583 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2016.02.02 Bright House Networks Promotional Offers - February 2016 (BHN_00008888-BHN_00008909) |
| PX0584 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2016.03.02 Bright House Networks Promotional Offers - March 2016 (BHN_00008910-BHN_00008931) |
| PX0585 | | | Knudsen Furchtgott-Roth | F, H, 403-P, 403-C, R | 2016.04.00 Bright House Networks Promotional Offers - April 2016 (BHN_00008932-BHN_00008957) |
| PX0586 | | | Knudsen Furchtgott-Roth | Daubert 583, F, H, 403-P, 403-C, R, 703 | Bright House Networks Residential Retail Pricing (excludes equipment) (BHN_00008958) |
| PX0587 | | | TBD | F, H, 403-P, 403-C, R | 2012.04.00 Email chain between T. Hollifield, BHNIS-Network Engineering, BHNIS-Sustaining Engineering, D. Morrell, T. Garcia, and K. Baker Re: Consumption Based Billing Papers and Attachment (BHN_00008961-BHN_00008972) |
| PX0588 | | | TBD | 703, F, H, 403-P, 403-C, R | 2012.06.18 Email chain between T. Hollifield, J. Hendrickson, and J. McDaniel Re: Procera Reports and Attachments (BHN_00008973-BHN_00009001) |
| PX0589 | | | TBD | 703, F, H, 403-P, 403-C, R | Bright House Networks Traffic Overview for week 2012-06-04 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (Plaintiffs' Deposition Ex. 236) (BHN_00008983-BHN_00008996) |
| PX0590 | | | TBD | 703, F, H, 403-P, 403-C, R | 2012.11.27 Email from B. Borowicz to M. Molinaro and T. Hollifield cc: G. McLaughlin Re: Web Filtering Categories (BHN_00009002-BHN_00009015) |
| PX0591 | | | TBD | H, 403-P, 1002, F | 2015.03.15 Email chain between T. Hollifield and J. Allinder Re: I never made it back to my office yesterday and Attachments (BHN_00009016-BHN_00009039) |
| PX0592 | | | TBD | INC, W, F, ID, 403-P, 403-C, R, H | Defendant Bright House Networks, LLC's September 9, 2021 Supplemental Responses to Plaintiffs' Interrogatories Nos. 19-23 (BHN_00009061-BHN_00009063) |
| PX0593 | | | Sutterby, Knudsen | 703, F, H, 403-P, 403-C, R, NB, ID | Bright House Networks Traffic Overview for week 2012-09-03 (BHN_00005357-BHN_00005380) |
| PX0594 | | | Droessler | 403-P, R, VOL | ECAT source code (BHN_SC_000001-BHN_SC_000619) |
| PX0595 | | | TBD | F, H, R, 403-P | 2019.09.30 Email chain between J. Neller, S. Kendall, K. Hartley, DL-Corp-IT-Storage Team, K. Barrett, and J. Fortney Re: BHN backups (Plaintiffs' Deposition Ex. 603) (BHN_00001373-BHN_00001374) |
| PX0596 | | | Birenz | F, H, 403-P | 2016.04.28 Email from J. Birenz to M. Oppenheim Re: Copyright Claims Against Bright House Networks (Plaintiffs' Deposition Ex. 78) (Birenz_00000001-Birenz_00000002) |
| PX0597 | | | Birenz | F, H, 403-P | 2016.05.03 Email chain between M. Oppenheim and J. Birenz Re: Copyright Claims Against Bright House Networks (BIRENZ_00000003- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | BIRENZ_00000005) |
| PX0598 | | | Birenz | 408, MIL, F, H, ID, LA, NA, 403-P, 403-C, R | 2016.05.09 Email chain between J. Birenz, M. Oppenheim, S. Zebrak, L. Lichtman, and C. Harrison Re: Copyright Claims Against Bright House Networks (Birenz_00000006-Birenz_00000011) |
| PX0599 | | | Birenz | 408, MIL, F, H, ID, LA, NA, 403-P, 403-C, R | 2016.05.13 Email chain between M. Oppenheim, J. Birenz S. Zebrak,  L. Lichtman, and C. Harrison Re: Copyright Claims Against Bright House Networks (Birenz_00000012-Birenz_00000020) |
| PX0600 | | | Birenz | 408, MIL, F, H, ID, LA, NA, 403-P, 403-C, R | 2016.05.18 Email exchange between J. Birenz, M. Oppenheim, S. Zebrak, L. Lichtman, and C. Harrison Re: Copyright Claims Against Bright House Networks (Birenz_00000021-Birenz_00000026) |
| PX0601 | | | Birenz | 408, MIL, F, H, ID, LA, NA, 403-P, 403-C, R | 2016.05.20 Email chain between J. Birenz, M. Oppenheim, S. Zebrak, L. Lichtman, and C. Harrison Re: Copyright Claims Against Bright House Networks (Plaintiffs' Deposition Ex. 70) (BIRENZ_00000027-BIRENZ_00000032) |
| PX0602 | | | Birenz | 408, MIL, F, H, ID, INC, MD, NA, 403-P, 403-C, R | 2016.03.23 Email chain between J. Birenz, R. Steele, C. Sebec, and C. Harmon Re: Rightscorp - Bright House Network (Birenz_00000033-Birenz_00000035) |
| PX0603 | | | Birenz | 408, MIL, F, H, ID, INC, MD, NA, 403-P, 403-C, R | 2016.02.22 Email chain between J. Birenz, R. Steele, C. Sebec, and C. Harmon Re: Rightscorp - Bright House Network (Birenz_00000036-Birenz_00000037) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0604 | | | Birenz | MIL, F, H, ID, NA, 403-P, 403-C, R | 2015.10.13 Email chain between R. Steele and J. Birenz Re: Bright House Networks (Birenz_00000038) |
| PX0605 | | | Birenz | MIL, F, H, INC, ID, NA, NB, 403-P, 403-C, R | 2015.02.27 Letter from J. Birenz to R. Steele Re: Request for Meeting to Discuss Alleged Infringements (Plaintiffs' Deposition Ex. 79) (Birenz_00000039-Birenz_00000041) |
| PX0606 | | | Birenz | MIL, F, H, NA, 403-P, 403-C, R | 2015.01.13 Letter from R. Steele to W. Futera Re: Request for In Person Meeting (BIRENZ_00000042-BIRENZ_00000044) |
| PX0607 | | | Knudsen, Furchtgott-Roth | F, H, NA, 403-P, 403-C, 403-P, R, 703, NTP | 2011.12.31 Bright House Networks, LLC and Subsidiaries Consolidated Financial Statements December 31, 2012 and 2011 (With Independent Auditors' Report Thereon) (KPMG-BH-0000166-KPMG-BH-0000188) |
| PX0608 | | | Knudsen, Furchtgott-Roth | Daubert 583, F, H, NA,  403-P, 403-C, R, 703, NTP | Bright House Networks Residential Subscriber Revenue Expectation as of December 31, 2014 (KPMG-BH-0000655-79) (KPMG-BH-0000655-KPMG-BH-0000679) |
| PX0609 | | | - | | Withdrawn |
| PX0610 | | | Bahun | F, H, 403-P | 2012.04.11 Mark Monitor P2P Enforcement Process -Prepared for the Motion PictuRe: Association of America and the Recording Industry Association of America (MM000195-MM000227) |
| PX0611 | | | Bahun | F, H, 403-P | 2011.00.00 Mark Monitor Stroz Friedberg - Overview of Anti-Piracy Process - Sam Bahun, Terri Denver, Jacob Birk (MM000228-MM000236) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0612 | | | Bahun | F, H, 403-P | Response to Stroz Friedberg (MM000237-MM000239) |
| PX0613 | | | Bahun | F, H, 403-P | Mark Monitor - Response to Harbor Labs Executive Summary (MM000240-MM000241) |
| PX0614 | | | TBD | MIL, DUP of PX 338, F, H, 403-P, 403-C, R | 2016.04.15 Letter from M. Oppenheim to S. Miron Re: Notice of Copyright Claim (PL_BH_0084284-PL_BH_0084286) |
| PX0615 | | | TBD | MIL, DUP of PX 338, 614, F, H, 403-P, 403-C, R | 2016.04.15 Letter from M. Oppenheim to S. Miron Re: Notice of Copyright Claim (PL_BH_0084287-PL_BH_0084289) |
| PX0616 | | | Jang | F, H, MIL, 403-P, 403-C, R | 2016.03.09 Email chain between D. Price, D. Jang, and J. Banks Re: Market research slides (PL_BH_0121744-PL_BH_0121764) |
| PX0617 | | | - | | Withdrawn |
| PX0618 | | | Marks | F, H, 403-P, INC, NB, NP | 2012.06.29 Email from T. Denver to V. Sheckler cc: M. McDevitt Re: updated Commercial ISP List (RIAA_BH_00000050) |
| PX0619 | | | Marks | F, H, 403-P, INC, NB, NP | Attachment to RIAA_BH_00000051 - Excel Spreadsheet Titled Notice sending ISP change stats.xlsx (RIAA_BH_00000051) |
| PX0620 | | | Marks | F, H, 403-P | 2012.08.16 Email chain between T. Denver, V. Sheckler, and M. McDevitt Re: New ISP list - new non-participating (RIAA_BH_00000086-RIAA_BH_00000088) |
| PX0621 | | | Bahun, Marks | F, H, 403-P | 2016.01.08 Email from S. Bahun to V. Sheckler Re: Non-participating ISP Report (RIAA_BH_00004230) |
| PX0622 | | | Bahun, Marks | F, H, 403-P | Excel spreadsheet attachment to email from S. Bahun to V. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Sheckler Re: Non-participating ISP Report (RIAA_BH_00004231) |
| PX0623 | | | Frendberg | F, H, 403-P | 2015.02.24 Email chain between B. Smith and RIAA Re: Copyright Infringement - Notice ID #222103185498 (Plaintiffs' Deposition Ex. 69) (RIAA_BH_00176699- RIAA_BH_00176702) |
| PX0624 | | | Frendberg | F, H, ID, MIL, NA, 403-P, 403-C, R | 2012.04.10 Email chain between C. Dzujna, P. Arnhold, and T. Frendberg Re: copyright complaints (TWC_00000001- TWC_00000002) |
| PX0625 | | | Frendberg | H, 403-P | 2013.04.30 Email from C. Dzujna to S. Grandstaff Re: Receipt of Notices from IP-Echelon (TWC_00000003- TWC_00000005) |
| PX0626 | | | Frendberg | H, 403-P | 2013.08.07 Email chain between C. Dzujna, P. Arnhold, and A. Leatherland Re: HBO Copyright Notices & Brighthouse Networks (TWC_00000014- TWC_00000016) |
| PX0627 | | | Frendberg | H, 403-P | 2013.08.12 Email chain between C. Dzujna, P. Arnhold, and A. Leatherland Re: HBO Copyright Notices & Brighthouse Networks (TWC_00000024- TWC_00000027) |
| PX0628 | | | Frendberg | H, 403-P | 2010.07.27 Email chain between R. Harman, G. Ruiz, G. Miller, and DL-HRN-Abuse Re: SACS issue over the weekend (TWC_00000087- TWC_00000088) |
| PX0629 | | | Tomasullo | 403-P, H, R | 2014.07.22 Email from M. Tomasullo to twc.issuetrak Re: Recent Reporting Data is Unavailable (TWC_00000089- TWC_00000090) |
| PX0630 | | | TBD | Daubert 587, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2021 Is it Worth Torrenting These Days? (Plaintiffs' Deposition Ex. 235) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0631 | | | Sutterby | MIL TWC, F, H, NA, NB, NTD, NTP, 403-P, 403-C, R | 2016.05.18 Charter Communications, Inc. CCO Holdings LLC Form 8-K |
| PX0632 | | | Furchtgott-Roth | F, H, NA, NB, NTD, NTP, 403-P, 403-C, R | 2016.05.18 Charter Communications, Inc. Schedule 13D |
| PX0633 | | | Frederiksen-Cross | F, H, 403-P, R, NE | Curriculum Vitae, Qualifications, Testimony of Barbara A. Frederiksen-Cross |
| PX0634 | | | McGarty | Daubert 587, F, H, NA, NB, NE, 403-P, 403-C, R | Curriculum Vitae of Terrence P. McGarty |
| PX0635 | | | Birenz | F, H, INC, NA, NB, NE, 403-P, 403-C, R | J. Birenz LinkedIn profile |
| PX0636 | | | TBD | 703, F, NE, NA, NB, 403-P, 403-C, R, DUP of P637, H | 2021.08.20 Defendant Bright House Networks, LLC's August 20, 2021 Amended Response to Plaintiffs' Interrogatory No. 14 (Plaintiffs' Deposition Ex. 80) |
| PX0637 | | | TBD | 703, F, NE, NA, NB, 403-P, 403-C, R, DUP of P636 | 2021.08.20 Defendant Bright House Networks, LLC's August 20, 2021 Amended Response to Plaintiffs' Interrogatory No. 14 (Plaintiffs' Deposition Ex. 103) |
| PX0638 | | | Buchan | F, H, NA, NB, NE, MIL, 403-P, 403-C, R | Curriculum Vitae of Kristofer D. Buchan |
| PX0639 | | | TBD | 703, F, H, NB, NA, 403-P, 403-C, R, VOL | 2021.09.28 Plaintiffs' Supplemental Objections and Responses to Bright House Networks, LLC's Second Set of Interrogatories to the Music Publisher Plaintiffs, September 28, 2021 |
| PX0640 | | | TBD | 703, F, H, NB, NA, 403-P, 403-C, R, VOL | 2021.09.28 Plaintiffs' Supplemental Objections and Responses to Bright House Networks, LLC's Second Set of Interrogatories to the Record Company Plaintiffs, September 28, 2021. |
| PX0641 | | | TBD | F, H, NA, 403-P, R | 2013.00.00 Youk Yannikos, et al., Hash-Based File Content Identification Using Distributed |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Systems (Plaintiffs' Deposition Ex. 239) |
| PX0642 | | | TBD | F, NB, NA, 403-P, 403-C, R | 2020.06.29 Bright House Networks, LLC's Responses to Plaintiffs' First Set of Requests for Admission |
| PX0643 | | | TBD | F, NB, NA, 403-P, 403-C, R | 2021.02.25 Bright House Networks, LLC's Responses to Plaintiffs' Second Set of Requests for Admission |
| PX0644 | | | Frendberg | 703, F, NB, NA, 403-P, 403-C, R, H | 2021.09.15 Defendant Bright House Networks, LLC's Supplemental Responses to Plaintiffs' Interrogatories Nos. 2-6 |
| PX0645 | | | Frendberg | F, NB, NA, 403-P, 403-C, R, H | 2021.10.21 Verification of Defendant Bright House Networks, LLC's Supplemental Responses to Plaintiffs' Interrogatories Nos. 2-6 |
| PX0646 | | | Frendberg | F, NB, NA, 403-P, 403-C, R, H | 2021.10.21 Verification of Defendant Bright House Networks, LLC's Third Supplemental Responses to Plaintiffs' First Set of Interrogatories |
| PX0647 | | | Frendberg | 703, F, NB, NA, 403-P, 403-C, R, H | 2020.12.14 Defendant Bright House Networks, LLC's Third Supplemental Responses to Plaintiffs' Second Set of Interrogatories |
| PX0648 | | | Frendberg | F, NB, NA, 403-P, 403-C, R, H | 2020.11.02 Defendant Bright House Networks, LLC's Responses to Plaintiffs' Third Set of Interrogatories |
| PX0649 | | | Frendberg | F, NB, NA, 403-P, 403-C, R, H | 2021.07.29 Defendant Bright House Networks, LLC's Amended Third Supplemental Responses to Plaintiffs' Second Set of Interrogatories |
| PX0650 | | | Frendberg | 703, F, NB, NA, 403-P, 403-C, R, H | 2021.02.25 Defendant Bright House Networks, LLC's Responses to Plaintiffs' Fourth Set of Interrogatories |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0651 | | | Frendberg | F, NB, NA, 403-P, 403-C, R, H | 2021.10.21 Verification of Defendant Bright House Networks, LLC's Response to Plaintiffs' Interrogatory No. 18 |
| PX0652 | | | Sutterby | F, NB, NA, 403-P, 403-C, R, H | 2021.10.26 Verification of Defendant Bright House Networks, LLC's Response to Plaintiffs' Interrogatory No. 25 |
| PX0653 | | | Frendberg | F, NB, NA, 403-P, 403-C, R, H | 2021.11.17 Bright House Networks, LLC's Amended Responses to Plaintiffs' Fourth Set of Interrogatories (No. 24) |
| PX0654 | | | Frendberg | F, NB, NA, 403-P, 403-C, R, H | 2021.11.18 Verification of Defendant Bright House Networks, LLC's Response to Plaintiffs' Interrogatory No. 24 |
| PX0655 | | | Frendberg | F, NB, NA, 403-P, 403-C, R, H | 2021.12.08 Defendant Bright House Networks, LLC's Response to Plaintiffs' Fourth Set of Interrogatories (No. 17) |
| PX0656 | | | TBD | NA, F, 403-P, H | Bright House Networks, LLC Amended Interim Designation of Agent to Receive Notification of Claimed Infringement, available at: https://cdn.loc.gov/copyright/onlinesp/agents/b/bright_house_networks.pdf |
| PX0657 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit G |
| PX0658 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit H |
| PX0659 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit L |
| PX0660 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit N |
| PX0661 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit O |
| PX0662 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit Q |
| PX0663 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit R |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0664 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit S |
| PX0665 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit T |
| PX0666 | | | Frederiksen-Cross | H, R, 403-P, NE, 703 | Frederiksen-Cross Report Exhibit U |
| PX0667 | | | Harrison | F, H, INC, NB, NE, 403-P, 403-C, R | C. Harrison LinkedIn Profile (Plaintiffs' Deposition Ex. 300) |
| PX0668 | | | Furchtgott-Roth | MIL, F, H, INC, NA, NB, NE, 403-P, 403-C, R, 703 | "Charter to Acquire: Bright House Networks for $10.4 Billion," Charter Communications, March 31, 2015, available at https://ir.charter.com/news-releases/news-release-details/charter-acquire-bright-house-networks-104-billion |
| PX0669 | | | Furchtgott-Roth | MIL, F, H, INC, NA, NB, NE, 403-P, 403-C, R, 703 | D. Shepardson, "Charter Communications completes purchase of Time Warner Cable," Reuters, May 18, 2016, available at https://www.reuters.com/article/us-twc-m-a-charter-communications-completes-purchase-of-time-warner-cable-idUSKCN0Y92BR |
| PX0670 | | | Furchtgott-Roth | 703, F, H, NA, 403-P, 403-C, R, NB | Sandvine Global Internet Phenomena Report 1H 2013, https://www.sandvine.com/hubfs/ Sandvine_Redesign_2019/Downloads/Internet%20Phenomena/2013-1h-global-internet-phenomena-report.pdf |
| PX0671 | | | Furchtgott-Roth | 703, F, H, NA, 403-P, 403-C, R, NB | Global Internet Phenomena Report," Sandvine, 2H 2012, available at https://www.sandvine.com/hubfs/Sandvine_Redesign_2019/Downloads/Internet%20Phenomena/2012-2h-global-internet-phenomena-report.pdf |
| PX0672 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, | Cisco Visual Networking Index: Forecast and Methodology, |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 403-P, 403-C, R, 703 | 2013–2018, Cisco, June 10, 2014 |
| PX0673 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | Cisco Visual Networking Index: Forecast and Methodology, 2016–2021, Cisco, June 6, 2017 |
| PX0674 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2013.09.00 David Price, Sizing the Piracy Universe, NetNames |
| PX0675 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2015 IFPI Digital Music Report 2015 - Charting the Path to Sustainable Growth |
| PX0676 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | Sunil Gupta and Donald R. Lehmann, "Models of Customer Value," Handbook of Marketing Decision Models |
| PX0677 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2016.00.00 Stan J. Liebowitz, How Much of the Decline in Sound Recording Sales Is Due to File-Sharing?, Journal of Cultural Economics |
| PX0678 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2017.02.00 B. Danaher, et al., Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Policy Implications, Communications of the ACM |
| PX0679 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2020.04.14 Danaher et al., Piracy Landscape Study, Prepared for the U.S. Patent and Trademark Office, March 20 , 2020 |
| PX0680 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2012.08.00 M. Smith and R. Telang, Assessing the Academic Literature Regarding the Impact of Media Piracy on Sales, Working Paper |
| PX0681 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2006.00.00 S. J. Liebowitz, Economists Examine File-Sharing and Music Sales, Industrial Organization and the Digital Economy |
| PX0682 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, | 2015.08.25 B. Danaher, M. Smith, and R. Telang, Copyright Enforcement in the Digital Age: |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 703 | Empirical Economic Evidence and Conclusions, Advisory Committee on Enforcement, World Intellectual Property Organization |
| PX0683 | | | Furchtgott-Roth | Daubert 583, F, H, INC, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2016.02.02 B. Danaher, M. Smith, and R. Telang, The Truth About Piracy, Technology Policy Institute |
| PX0684 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2016.03.00 R. S. Hiller, Sales Displacement and Streaming Music: Evidence from YouTube, Information Economics and Policy |
| PX0685 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2016.09.00 S. J. Liebowitz, Why The Oberholzer-Gee/Strumpf Article on File Sharing Is Not Credible, Econ Journal Watch |
| PX0686 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2016.02.16 Michael D. Smith, Piracy and the Supply of New Creative Works, The Technology Policy Institute |
| PX0687 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2010.10.12 A. Zentner, File Sharing and International Sales of Copyrighted Music: An Empirical Analysis with a Panel of Countries, Topics in Economic Analysis & Policy |
| PX0688 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2007.08.00 S. Siwek, The True Cost of Sound Recording Piracy to the U.S. Economy, Institute for Policy Innovation |
| PX0689 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2020.03.00 R. Savelkoul, Superstars vs the long tail: How does music piracy affect digital song sales for different segments of the industry?, Information Economics and Policy |
| PX0690 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2020.06.00 T. Kretschmer and C. Peukert, Video Killed the Radio Star? Online Music Videos and Recorded Music Sales, Information Systems Research |
| PX0691 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, | 2018.03.00 J. F. Lee, Purchase, pirate, publicize: Private-network music sharing and market album |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 703 | sales, Information Economics and Policy |
| PX0692 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2010.12.00 J. Waldfogel, Music File Sharing and Sales Displacement in the iTunes Era, Information Economics and Policy |
| PX0693 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2008.04.00 S. J. Liebowitz, Testing File Sharing's Impact on Music Album Sales in Cities, Management Science |
| PX0694 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2016.02.00 N. J. Michel, The Impact of Digital File Sharing on the Music Industry: An Empirical Analysis, Topics in Economic Analysis & Policy |
| PX0695 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2006.04.00 S. J. Liebowitz, File Sharing: Creative Destruction or Just Plain Destruction?, Journal of Law and Economics |
| PX0696 | | | Furchtgott-Roth | Daubert 583, DUP of PX713, F, H, ID, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2006.04.00 A. Zentner, Measuring the Effect of File Sharing on Music Purchases, Journal of Law and Economics |
| PX0697 | | | TBD | F, H, INC, NA, NB, NTD, NTP, 403-P, 403-C, R | U.S. Recorded Music Revenues by Format, 2000 to 2016 (inflation adjusted) |
| PX0698 | | | TBD | F, H, INC, NA, NB, NTD, NTP, 403-P, 403-C, R | U.S. Recorded Music Revenues by Format, 2000 to 2016 |
| PX0699 | | | Furchtgott-Roth | F, NB, NA, NE, 403-P, 403-C, R, H | 2021.09.15 Defendant Bright House Networks' Corrected Second Supplemental Responses and Objections to Plaintiffs' June 10, 2021 Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) (Plaintiffs' Deposition Ex. 213) |
| PX0700 | | | Furchtgott-Roth | 703, H, 403-P, 403-C, R, NB | Undated Residential Internet Tiers and Speeds (Plaintiffs' Deposition Ex. 226) |
| PX0701 | | | Marks | F, MIL, 403-P, 403-C, NA, H, NB | 2012.10.31 Stroz Friedberg Draft Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0702 | | | Marks | F, MIL, 403-P, 403-C, NA, H, NB | 2013.12.05 Harbor Labs Evaluation of the MarkMonitor AntiPiracy System |
| PX0703 | | | Furchtgott-Roth | F, H, NA, NB, NTD, NTP, 403-P, 403-C, R | 2016.12.31 Form 10-K for Charter Communications, Inc. |
| PX0704 | | | Furchtgott-Roth | F, H, NA, NB, NTD, NTP, 403-P, 403-C, R | 2017.12.31 Form 10-K for Charter Communications, Inc. |
| PX0705 | | | Furchtgott-Roth | F, H, NA, NB, NTD, NTP, 403-P, 403-C, R | 2018.12.31 Form 10-K for Charter Communications, Inc. |
| PX0706 | | | Furchtgott-Roth | F, H, NA, NB, NTD, NTP, 403-P, 403-C, R | 2019.12.31 Form 10-K for Charter Communications, Inc. |
| PX0707 | | | Furchtgott-Roth | F, H, NA, NB, NTD, NTP, 403-P, 403-C, R | 2020.12.31 Form 10-K for Charter Communications, Inc. |
| PX0708 | | | Furchtgott-Roth | F, H, NA, NB, NTD, NTP, 403-P, 403-C, R | 2021.12.31 Form 10-K for Charter Communications, Inc. |
| PX0709 | | | - | | Withdrawn |
| PX0710 | | | - | | Withdrawn |
| PX0711 | | | - | | Withdrawn |
| PX0712 | | | - | | Withdrawn |
| PX0713 | | | - | | Withdrawn |
| PX0714 | | | TBD | | 2015.09.00 Bright House, "Our Policies - High Speed Data Acceptable Use Policy," archived September 2015, available at https://web.archive.org/web/20150929022825/http:/brighthouse.com/policies/policies/acceptable-use.html. |
| PX0715 | | | TBD | | 2016.03.00 Bright House, "Our Policies - High Speed Data Acceptable Use Policy," archived March 2016, available at https://web.archive.org/web/20 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | 160306010000/http:/brighthouse.com/policies/acceptable-use.html. |
| PX0716 | | | TBD | | 2012.03.16 Bright House, "Bright House Networks' User Agreement and Privacy Policy," revised March 16, 2012, archived May 2013, available at https://web.archive.org/web/20130522174343/http:/brighthouse.com/corporate/policies/user-agreement. |
| PX0717 | | | TBD | | 2012.03.16 Bright House, "Bright House Networks' User Agreement and Privacy Policy," revised March 16, 2012, archived February 2014, available at https://web.archive.org/web/20140220040754/http:/brighthouse.com/corporate/policies/user-agreement. |
| PX0718 | | | - | | Withdrawn |
| PX0719 | | | - | | Withdrawn |
| PX0720 | | | TBD | 1002, H, INC, LA, NA, NB, 403-P, 403-C, R, 703 | 2021.07.19 National Bureau of Economic Research - US Business Cycle Expansions and Contractions (Plaintiffs' Deposition Ex. 261) |
| PX0721 | | | Sinnreich | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2014.00.00 Brett Danaher, et al., Piracy and Copyright Enforcement Mechanisms (Plaintiffs' Deposition Ex. 263) |
| PX0722 | | | Furchtgott-Roth, Strong | Daubert 583, F, H, LA, INC, NA, NB, NE, NTP, 403-P, 403-C, R, 703 | 2010.04.00 Report to Congressional Committees, Intellectual Property Observations on Efforts to Quantify the Economic Effects of Counterfeit and Pirated Goods (Plaintiffs' Deposition Ex. 244) |
| PX0723 | | | TBD | 1006, MIL, F, ID, MD, NB, NE, 403-P, R | BHN Vasey Reference 1 Rightscorp Transfers (Plaintiffs' Deposition Ex. 605) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0724 | | | Furchtgott-Roth | Daubert 583, F, H, NA, NB, 403-P, 403-C, R | Curriculum Vitae of Harold Furchtgott-Roth |
| PX0725 | | | Furchtgott-Roth | Daubert 583, F, H, LA, NA, NB, NE, 403-P, 403-C, R, 703 | 2011.05.00 Paul Watters, et al., How Much Material on BitTorrent Is Infringing Content? A Case Study,  Information Security Technical Report |
| PX0726 | | | Furchtgott-Roth | F, NB, NA, NE, 403-P, 403-C, R, H | 2021.09.12 Defendant Bright House Networks, LLC's Corrected First Amended Initial Disclosures |
| PX0727 | | | Helman | F, H, R, 403-P | LinkedIn Profile for Motion Picture Laboratories, Inc. (MovieLabs) |
| PX0728 | | | Helman | F, H, R, 403-P | 2012.04.08 MovieLabs Technical Guidance for College and University COSs and CTOs in Complying with HEOA Provisions (Revision 1) |
| PX0729 | | | TBD | F, H, ID, NA, NB, NE, VOL, 403-C, 403-P | Plaintiffs' Sound Recordings - C |
| PX0730 | | | Abitbol, Blietz, Kokakis | F, H, ID, NA, NB, NE, VOL, 403-C, 403-P | Plaintiffs' Musical Compositions - C |
| PX0731 | | | Leak | INC | 1987.11.01 1987 Assignment and Assumption between CBS Inc. and CBS Records Inc. (PL_BH_0012916-PL_BH_0012927) |
| PX0732 | | | Leak | INC | 1987.11.19 1987 Purchase Agreement between Sony Corporation and CBS Inc. for CBS Records Inc. Stock (PL_BH_0012775-PL_BH_0012782) |
| PX0733 | | | Leak | | 1999.07.13 1999 Agreement between Roswell Records, Inc. and The RCA Records Label, a Unit of BMG Entertainment (PL_BH_0012873-PL_BH_0012901) |
| PX0734 | | | Leak | | 2002.10.16 2002 Catalog Agreement between Roswell Records, Inc. and The RCA |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Records Label, a Unit of BMG Music (PL_BH_0012830-PL_BH_0012845) |
| PX0735 | | | Leak | | 2002.10.16 2002 Recording Agreement License between Roswell Records, Inc. and The RCA Records Label, a Unit of BMG Music (PL_BH_0022087-PL_BH_0022099) |
| PX0736 | | | Leak | | 2007.01.30 2007 Amendment to Catalog Distribution Agreement between Roswell Records, Inc. and The RCA Records Label (PL_BH_0013629-PL_BH_0013632) |
| PX0737 | | | Leak | | 2007.01.30 2007 Amendment to the 2002 Recording Agreement License between Roswell Records, Inc. and The RCA Records Label (PL_BH_0013633-PL_BH_0013640) |
| PX0738 | | | Leak | | 2007.01.30 2007 Recording Agreement License between Roswell Records, Inc. and RCA Music Group, a Unit of Sony BMG Music Entertainment (PL_BH_0022100-PL_BH_0022123) |
| PX0739 | | | Leak | | 2011.12.31 2011 Recording Agreement License between Roswell Records, Inc. and RCA Records, a Division of Sony Music Entertainment (PL_BH_0013641-PL_BH_0013692) |
| PX0740 | | | Leak | | 2015.09.09 Century Media Records Ltd. Stock Transfer Form and Accompanying Documents (PL_BH_0087595-PL_BH_0087602) |
| PX0741 | | | Leak | | 1990.12.19 Certificate of Amendment of Certificate of Incorporation of CBS Records, Inc. to Sony Music Entertainment Inc. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0012852-PL_BH_0012853) |
| PX0742 | | | Leak | | 1987.12.22 Certificate of Recordation of 1987 Assignment between CBS Inc. and CBS Records Inc. (PL_BH_0012928-PL_BH_0012930) |
| PX0743 | | | Leak | | 2004.08.05 USCO Sony Copyright Assignment between Sony Music Entertainment Inc. and USCO Holdings Inc. in favor of Sony BMG Music Entertainment (PL_BH_0012931-PL_BH_0012934) |
| PX0744 | | | Leak | | 2012.04.01 2012 Amended and Restated International Repertoire License between Sony Music Entertainment UK Ltd. and Sony Music Entertainment (PL_BH_0013521-PL_BH_0013564) |
| PX0745 | | | Leak | | 2008.01.01 2008 International Repertoire License between Sony BMG Music Entertainment (UK) Limited and Sony BMG Music Entertainment (PL_BH_0013819-PL_BH_0013865) |
| PX0746 | | | Leak | | 2008.12.31 Restated Statement of Partnership Existence of Sony BMG Music Entertainment to Sony Music Entertainment (PL_BH_0012828-PL_BH_0012829) |
| PX0747 | | | Leak | R, 403-P, NA, F | 1982.04.05 SR0000034019 Registration Certificate (PL_BH_0028884-PL_BH_0028885) |
| PX0748 | | | Leak | NA | 1980.10.20 PA000008496 Copyright Office Public Catalog lookup (PL_BH_0032843-PL_BH_0032844) |
| PX0749 | | | Leak | R, 403-P, NA, F | 1978.12.19 SR0000004979 Registration Certificate (PL_BH_0028836- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0028837) |
| PX0750 | | | Leak | | 1986.01.02 SR0000068020 Registration Certificate (PL_BH_0028938-PL_BH_0028939) |
| PX0751 | | | Leak | | 2007.11.05 SR0000617325 Registration Certificate (PL_BH_0029237-PL_BH_0029238) |
| PX0752 | | | Leak | | 2008.02.11 SR0000630132 Registration Certificate (PL_BH_0029251-PL_BH_0029252) |
| PX0753 | | | Leak | | 2010.04.27 SR0000652023 Registration Certificate (PL_BH_0029273-PL_BH_0029274) |
| PX0754 | | | Leak | | 2011.08.22 SR0000683948 Registration Certificate (PL_BH_0026851-PL_BH_0026852) |
| PX0755 | | | Leak | | 2012.08.13 SR0000703746 Registration Certificate (PL_BH_0131699-PL_BH_0131701) |
| PX0756 | | | Leak | | 2012.08.17 SR0000703747 Registration Certificate (PL_BH_0027067-PL_BH_0027070) |
| PX0757 | | | Leak | | 2004.07.19 SR0000355896 Registration Certificate (PL_BH_0029144-PL_BH_0029145) |
| PX0758 | | | Abitbol | | 2008.8.15 Watch the Sasquatch Music Co-Publishing and Administration Agreement (PL_BH_0019935-PL_BH_0019981) |
| PX0759 | | | Abitbol | | 2008.2.15 Eric Hudson Songwriter and Co-Publishing Agreement (PL_BH_0017701-PL_BH_0017737) |
| PX0760 | | | Abitbol | INC | 2011.5.31 2011 Amendment to Eric Hudson Songwriter and Co-Publishing Agreement |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0017738-PL_BH_0017744) |
| PX0761 | | | Abitbol | | 2008.12.01 Harmony Samuels Co-Publishing and Administration Agreement (PL_BH_0017684-PL_BH_0017700) |
| PX0762 | | | Abitbol | | 2015.07.23 2015 Amendment to Harmony Samuels co-publishing and administration agreement (PL_BH_0020274-PL_BH_0020277) |
| PX0763 | | | Abitbol | | 2001.11.01 2001 Amendment to Ludacris Co-Publishing and Administration Agreement (PL_BH_0133968-PL_BH_0133974) |
| PX0764 | | | Abitbol | | 2003.01.01 2003 Amendment to Louis Biancaniello Songwriter Agreement (PL_BH_0018980-PL_BH_0018981) |
| PX0765 | | | Abitbol | | 2003.11.01 2003 Amendment to Savan Kotecha Administration and Co-Publishing Agreement (PL_BH_0017019-PL_BH_0017021) |
| PX0766 | | | Abitbol | | 2005.09.01 2005 Amendment to Matthew Bair Administration and Co-Publishing Agreement (PL_BH_0016945-PL_BH_0016946) |
| PX0767 | | | Abitbol | | 2006.06.16 2006 Amendment to Aliaune Thiam Copyright Assignment and Co-Publishing Agreement (PL_BH_0018133-PL_BH_0018136) |
| PX0768 | | | Abitbol | | 2006.11.15 2006 Amendment to Ludacris Co-Publishing and Administration Agreement (PL_BH_0016821-PL_BH_0016897) |
| PX0769 | | | Abitbol | | 2006.10.01 2006 Amendment to Savan Kotecha Administration and Co-Publishing Agreement (PL_BH_0017022-PL_BH_0017023) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0770 | | | Abitbol | | 2006.01.01 2006 Amendment to Usher Raymond Co-Publishing and Administration Agreement (PL_BH_0017117-PL_BH_0017133) |
| PX0771 | | | Abitbol | | 2007.12.20 2007 Amendment to Aliaune Thiam Copyright Assignment and Co-Publishing Agreement (PL_BH_0018113-PL_BH_0018118) |
| PX0772 | | | Abitbol | INC | 2007.12.31 2007 Amendment to Savan Kotecha Administration and Co-Publishing Agreement (PL_BH_0017024-PL_BH_0017031) |
| PX0773 | | | Abitbol | | 2008.07.01 2008 Amendment to Louis Biancaniello Songwriter Agreement (PL_BH_0018977-PL_BH_0018979) |
| PX0774 | | | Abitbol | | 2008.09.01 2008 Amendment to Usher Raymond Co-Publishing and Administration Agreement (PL_BH_0017134-PL_BH_0017137) |
| PX0775 | | | Abitbol | | 2009.11.18 2009 Amendment to Louis Biancaniello Songwriter Agreement (PL_BH_0018960-PL_BH_0018976) |
| PX0776 | | | Abitbol | | 2009.07.01 2009 Amendment to Mail on Sunday Music Co-Publishing and Administration Agreement (PL_BH_0018581-PL_BH_0018588) |
| PX0777 | | | Abitbol | | 2009.08.15 2009 Amendment to Martin Johnson Co-Publishing and Administration Agreement (PL_BH_0017296-PL_BH_0017300) |
| PX0778 | | | Abitbol | | 2009.03.01 2009 Amendment to Matthew Bair Administration and Co-Publishing Agreement (PL_BH_0025966-PL_BH_0025972) |
| PX0779 | | | Abitbol | | 2010.08.06 2010 Amendment to Aliaune Thiam Copyright Assignment and Co-Publishing |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | Agreement (PL_BH_0018125-PL_BH_0018128) |
| PX0780 | | | Abitbol | | 2010.05.10 2010 Amendment to Lady Gaga Songwriter and Co-Publishing Agreement (PL_BH_0018782-PL_BH_0018788) |
| PX0781 | | | Abitbol | | 2010.11.04 2010 Amendment to Louis Biancaniello Songwriter Agreement (PL_BH_0018952-PL_BH_0018957) |
| PX0782 | | | Abitbol | | 2011.01.01 2011 Amendment to Indie Pop Music Co-Publishing and Administration Agreement (PL_BH_0018265-PL_BH_0018273) |
| PX0783 | | | Abitbol | | 2011.04.12 2011 Amendment to Jonathan Rotem Co-Publishing Agreement (PL_BH_0018723-PL_BH_0018726) |
| PX0784 | | | Abitbol | | 2011.12.16 2011 Amendment to Lady Gaga Songwriter and Co-Publishing Agreement (PL_BH_0018840-PL_BH_0018843) |
| PX0785 | | | Abitbol | | 2011.03.24 2011 Amendment to Mail on Sunday Music Co-Publishing and Administration Agreement (PL_BH_0018589-PL_BH_0018600) |
| PX0786 | | | Abitbol | | 2012.02.01 2012 Amendment to Aliaune Thiam Copyright Assignment and Co-Publishing Agreement (PL_BH_0018119-PL_BH_0018121) |
| PX0787 | | | Abitbol | | 2012.07.20 2012 Amendment to Lady Gaga Songwriter and Co-Publishing Agreement (PL_BH_0018770-PL_BH_0018778) |
| PX0788 | | | Abitbol | | 2012.11.12 2012 Amendment to Nadir Khayat Co-Publishing and Administration Agreement (PL_BH_0019263-PL_BH_0019265) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0789 | | | Abitbol | | 2013.04.29 2013 Amendment to Aliaune Thiam Copyright Assignment and Co-Publishing Agreement (PL_BH_0018129-PL_BH_0018132) |
| PX0790 | | | Abitbol | | 2013.06.24 2013 Amendment to Black Chiney Music Songwriter Agreement (PL_BH_0019624-PL_BH_0019625) |
| PX0791 | | | Abitbol | | 2013.07.01 2013 Amendment to Cocomarie Music Co-Publishing and Administration Agreement (PL_BH_0018438-PL_BH_0018441) |
| PX0792 | | | Abitbol | | 2014.03.01 2014 Amendment to Jimmy Yeary Co-Publishing and Administration Agreement (PL_BH_0015818-PL_BH_0015819) |
| PX0793 | | | Abitbol | | 2014.10.27 2014 Amendment to Jonathan Rotem Co-Publishing Agreement (PL_BH_0133975-PL_BH_0133978) |
| PX0794 | | | Abitbol | | 2014.05.01 2014 Amendment to Matthew Bair Administration and Co-Publishing Agreement (PL_BH_0025973-PL_BH_0025980) |
| PX0795 | | | Abitbol | | 2014.10.17 2014 Amendment to Nadir Khayat Co-Publishing and Administration Agreement (PL_BH_0019261-PL_BH_0019262) |
| PX0796 | | | Abitbol | | 2015.03.11 2015 Amendment to Indie Pop Music Co-Publishing and Administration Agreement (PL_BH_0018258-PL_BH_0018264) |
| PX0797 | | | Abitbol | | 2015.04.07 2015 Amendment to Jimmy Yeary Co-Publishing and Administration Agreement (PL_BH_0015826-PL_BH_0015827) |
| PX0798 | | | Abitbol | | 2015.04.09 2015 Amendment to Lady Gaga Songwriter and Co-Publishing Agreement |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0018779-PL_BH_0018781) |
| PX0799 | | | Abitbol | | 2015.02.12 2015 Amendment to Louis Biancaniello Songwriter Agreement (PL_BH_0018958-PL_BH_0018959) |
| PX0800 | | | Abitbol | | 2015.01.23 2015 Amendment to Matthew Bair Administration and Co-Publishing Agreement (PL_BH_0025981-PL_BH_0025985) |
| PX0801 | | | Abitbol | | 2016.05.01 2016 Amendment to Cocomarie Music Co-Publishing and Administration Agreement (PL_BH_0018434-PL_BH_0018437) |
| PX0802 | | | Abitbol | | 2016.03.02 2016 Amendment to Jimmy Yeary Co-Publishing and Administration Agreement (PL_BH_0015820-PL_BH_0015821) |
| PX0803 | | | Abitbol | | 2016.07.01 2016 Amendment to Mail on Sunday Music Co-Publishing and Administration Agreement (PL_BH_0018577-PL_BH_0018580) |
| PX0804 | | | Abitbol | | 2018.05.01 2018 Amendment to Black Chiney Music Songwriter Agreement (PL_BH_0019621-PL_BH_0019623) |
| PX0805 | | | Abitbol | | 2013.12.15 Adrian Younge Co-Publishing and Administration Agreement (PL_BH_0018037-PL_BH_0018071) |
| PX0806 | | | Abitbol | | 2004.12.03 Aliaune Thiam Copyright Assignment and Co-Publishing Agreement (PL_BH_0018072-PL_BH_0018112) |
| PX0807 | | | Abitbol | | 2012.04.18 Amber Streeter Co-Publishing Agreement (PL_BH_0018141-PL_BH_0018175) |
| PX0808 | | | Abitbol | | 2010.03.15 Amendment to Chidera Anamege Co-Publishing and Administration Agreement |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0020197-PL_BH_0020202) |
| PX0809 | | | Abitbol | | 2016.04.28 Amendment to Chris Godbey Administration Agreement (PL_BH_0018391-PL_BH_0018394) |
| PX0810 | | | Abitbol | | 2017.11.15 Amendment to Eric Bellinger Co-Publishing and Administration Agreement (PL_BH_0018524-PL_BH_0018529) |
| PX0811 | | | Abitbol | | 2015.01.01 Amendment to Eric Frederic Co-Publishing and Administration Agreement (PL_BH_0071665-PL_BH_0071668) |
| PX0812 | | | Abitbol | | 2009.08.15 Amendment to Gregg Wattenberg Songwriter and Co-Publishing Agreement (PL_BH_0019890-PL_BH_0019894) |
| PX0813 | | | Abitbol | | 2013.05.15 Amendment to Marimbero Music Publishing Inc. Co-Publishing Agreement (PL_BH_0019104-PL_BH_0019110) |
| PX0814 | | | Abitbol | NP | 2014.01.01 Amendment to Nasri Atweh Songwriter and Co-Publishing Agreement (PL_BH_0019041-PL_BH_0019058) |
| PX0815 | | | Abitbol | | 2014.12.01 Amendment to Sean Fenton Administration Agreement (PL_BH_0019575-PL_BH_0019576) |
| PX0816 | | | Abitbol | | 2006.07.24 Amendment to Sony/ATV Tunes-Rick Ross Co-Publishing Agreement (PL_BH_0019434-PL_BH_0019435) |
| PX0817 | | | Abitbol | | 2016.02.01 Amendment to Trevor Lawrence Co-Publishing and Administration Agreement (PL_BH_0017630-PL_BH_0017635) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0818 | | | Abitbol | | 2015.05.19 Amendment to Warren Felder Songwriter and Co-Publishing Agreement (PL_BH_0071661-PL_BH_0071664) |
| PX0819 | | | Abitbol | | 2010.11.19 Andrew Thielk Co-Publishing and Administration Agreement (PL_BH_0070055-PL_BH_0070095) |
| PX0820 | | | Abitbol | | 2008.04.22 Black Chiney Music Songwriter Agreement (PL_BH_0019577-PL_BH_0019620) |
| PX0821 | | | Abitbol | | 2000.11.01 Bobby Terry Songwriter and Co-Publishing Agreement (PL_BH_0016649-PL_BH_0016675) |
| PX0822 | | | Abitbol | | 2013.10.01 Carlo Montagnese Songwriter and Co-Publishing Agreement (PL_BH_0020365-PL_BH_0020400) |
| PX0823 | | | Abitbol | | 2015.12.23 Certificate of Assumed Name Filing for Sony/ATV Songs LLC - Assumed Name Sony/ATV Melody Music Publishing (PL_BH_0113484-PL_BH_0113486) |
| PX0824 | | | Abitbol | | 2015.12.23 Certificate of Assumed Name Filing for Sony/ATV Songs LLC - Sony/ATV Tree Music Publishing (PL_BH_0024670-PL_BH_0024672) |
| PX0825 | | | Abitbol | | 2017.03.30 Certificate of Merger - Sony/ATV Songs LLC with and into Sony/ATV Music Publishing LLC (PL_BH_0024666-PL_BH_0024668) |
| PX0826 | | | Abitbol | | 2017.03.31 Certificate of Merger - Sony/ATV Sounds LLC with and into Sony/ATV Music Publishing (PL_BH_0113481-PL_BH_0113483) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0827 | | | Abitbol | | 2017.03.30 Certificate of Merger - Sony/ATV Tunes LLC with and into Sony/ATV Music Publishing LLC (PL_BH_0024669) |
| PX0828 | | | Abitbol | | 2010.03.15 Chidera Anamege Co-Publishing and Administration Agreement (PL_BH_0020154-PL_BH_0020196) |
| PX0829 | | | Abitbol | | 2013.03.06 Chris Godbey Administration Agreement (PL_BH_0018395-PL_BH_0018433) |
| PX0830 | | | Abitbol | | 2009.07.01 Cocomarie Music Co-Publishing and Administration Agreement (PL_BH_0018442-PL_BH_0018485) |
| PX0831 | | | Abitbol | | 2001.12.01 Dallas Austin Co-Publishing and Administration Agreement (PL_BH_0020217-PL_BH_0020273) |
| PX0832 | | | Abitbol | | 2010.07.12 Dallas Austin Purchase Agreement (PL_BH_0017480-PL_BH_0017539) |
| PX0833 | | | Abitbol | | 2008.11.01 Damon Reinagle Songwriter Agreement (PL_BH_0016241-PL_BH_0016282) |
| PX0834 | | | Abitbol | ID, W, NA | 2006.7.1 Dana Ramey Co-Publishing and Administration Agreement (PL_BH_0019895-PL_BH_0019934) |
| PX0835 | | | Abitbol | | 2010.01.01 Darhyl Camper Co-Publishing and Administration Agreement (PL_BH_0071777-PL_BH_0071813) |
| PX0836 | | | Abitbol | | 2009.08.24 Email from Lydia Yerrick to Robert Briggs Re: Noel Fisher p/k/a Detail Publishing Credits switching from ASCAP to BMI (PL_BH_0070903) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0837 | | | Abitbol | | 2011.07.05 EMI Blackwood-Rick Ross Co-Publishing and Administration Agreement (PL_BH_0015828-PL_BH_0015874) |
| PX0838 | | | Abitbol | | 2009.09.11 Emile Haynie Co-Publishing and Administration Agreement (PL_BH_0018486-PL_BH_0018523) |
| PX0839 | | | Abitbol | | 2010.07.01 Eric Bellinger Co-Publishing and Administration Agreement (PL_BH_0018530-PL_BH_0018576) |
| PX0840 | | | Abitbol | | 2012.07.25 Eric Frederic Co-Publishing and Administration Agreement (PL_BH_0071442-PL_BH_0071489) |
| PX0841 | | | Abitbol | | 2010.06.29 Fresh Goods Publishing Co-Publishing and Administration Agreement (PL_BH_0019443-PL_BH_0019483) |
| PX0842 | | | Abitbol | | 2007.11.12 Giorgio Tuinfort Co-Publishing Agreement (PL_BH_0018601-PL_BH_0018645) |
| PX0843 | | | Abitbol | | 2000.09.01 Gregg Wattenberg Songwriter and Co-Publishing Agreement (PL_BH_0019856-PL_BH_0019887) |
| PX0844 | | | Abitbol | | 2010.12.31 Indie Pop Music Co-Publishing and Administration Agreement (PL_BH_0018274-PL_BH_0018345) |
| PX0845 | | | Abitbol | | Jack Antonoff Administration Agreement (PL_BH_0018683-PL_BH_0018722) |
| PX0846 | | | Abitbol | | 2010.08.01 James Slater Co-Publishing and Administration Agreement (PL_BH_0025922-PL_BH_0025957) |
| PX0847 | | | Abitbol | | 2016.01.19 January 2016 Amendment to Tiyon Mack Co-Publishing and Administration Agreement (PL_BH_0019628-PL_BH_0019645) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0848 | | | Abitbol | | 2007.07.01 Jayceon Taylor Co-Publishing Agreement (PL_BH_0014756-PL_BH_0014829) |
| PX0849 | | | Abitbol | | 2010.06.01 Jimmy Yeary Co-Publishing and Administration Agreement (PL_BH_0015410-PL_BH_0015451) |
| PX0850 | | | Abitbol | | 2007.08.23 Jonathan Rotem Co-Publishing Agreement (PL_BH_0018727-PL_BH_0018769) |
| PX0851 | | | Abitbol | | 2016.06.03 June 2016 Amendment to Tiyon Mack Co-Publishing and Administration Agreement (PL_BH_0019626-PL_BH_0019627) |
| PX0852 | | | Abitbol | | 2011.05.17 Keith James Songwriter and Co-Publishing Agreement (PL_BH_0071340-PL_BH_0071380) |
| PX0853 | | | Abitbol | | 2007.07.01 Kelly Rowland Co-Publishing and Administration Agreement (PL_BH_0070250-PL_BH_0070303) |
| PX0854 | | | Abitbol | | 2004.07.01 Kevin Risto and Waynne Nugent Co-Publishing and Administration Agreement (PL_BH_0018982-PL_BH_0019037) |
| PX0855 | | | Abitbol | | 2008.04.07 Lady Gaga Songwriter and Co-Publishing Agreement (PL_BH_0018789-PL_BH_0018839) |
| PX0856 | | | Abitbol | | 1999.12.17 Louis Biancaniello Songwriter Agreement (PL_BH_0018884-PL_BH_0018951) |
| PX0857 | | | Abitbol | | 2000.11.01 Ludacris Co-Publishing and Administration Agreement (PL_BH_0133916-PL_BH_0133967) |
| PX0858 | | | Abitbol | | 2007.12.20 Mail on Sunday Music Co-Publishing and Administration Agreement (PL_BH_0019714- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0019768) |
| PX0859 | | | Abitbol | | 2011.03.28 Mail on Sunday Purchase Agreement (PL_BH_0113425-PL_BH_0113480) |
| PX0860 | | | Abitbol | | Marimbero Music Publishing Inc. Co-Publishing Agreement (PL_BH_0019111-PL_BH_0019156) |
| PX0861 | | | Abitbol | | 2012.06.01 Mario Winans Purchase Agreement (PL_BH_0020055-PL_BH_0020097) |
| PX0862 | | | Abitbol | | 2014.03.15 Marlin Bonds Co-Publishing and Administration Agreement (PL_BH_0020317-PL_BH_0020364) |
| PX0863 | | | Abitbol | | 2006.08.01 Martin Johnson Co-Publishing and Administration Agreement (PL_BH_0017248-PL_BH_0017295) |
| PX0864 | | | Abitbol | | 2004.12.01 Matthew Bair Administration and Co-Publishing Agreement (PL_BH_0016898-PL_BH_0016944) |
| PX0865 | | | Abitbol | | 2009.10.02 Mike Posner Co-Publishing and Administration Agreement (PL_BH_0070306-PL_BH_0070361) |
| PX0866 | | | Abitbol | | 2011.11.28 Nadir Khayat Co-Publishing and Administration Agreement (PL_BH_0019208-PL_BH_0019260) |
| PX0867 | | | Abitbol | | 2008.08.15 Nasri Atweh Songwriter and Co-Publishing Agreement (PL_BH_0019059-PL_BH_0019103) |
| PX0868 | | | Abitbol | | 2008.10.15 Noel Fisher Co-Publishing Agreement (PL_BH_0017745-PL_BH_0017780) |
| PX0869 | | | Abitbol | | 2012.08.01 Porter Robinson Co-Publishing and Administration Agreement (PL_BH_0019157- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0019198) |
| PX0870 | | | Abitbol | | 2008.08.14 Robert Allen Co-Publishing and Administration Agreement (PL_BH_0070441-PL_BH_0070482) |
| PX0871 | | | Abitbol | | 2007.06.01 Robin Tadross Co-Publishing and Administration Agreement (PL_BH_0017301-PL_BH_0017339) |
| PX0872 | | | Abitbol | | Ronald Colson Songwriter and Co-Publishing Agreement (PL_BH_0071490-PL_BH_0071569) |
| PX0873 | | | Abitbol | | 2013.03.06 Sam Dew Songwriter and Co-Publishing Agreement (PL_BH_0019484-PL_BH_0019520) |
| PX0874 | | | Abitbol | | 2009.01.01 Samuel Jean Co-Publishing and Administration Agreement (PL_BH_0070530-PL_BH_0070545) |
| PX0875 | | | Abitbol | | 2002.05.01 Savan Kotecha Administration and Co-Publishing Agreement (PL_BH_0016976-PL_BH_0017017) |
| PX0876 | | | Abitbol | | 2010.11.11 Sean Fenton Administration Agreement (PL_BH_0019521-PL_BH_0019574) |
| PX0877 | | | Abitbol | | 2020.12.28 Sony Music Publishing Certificate of Name Change (PL_BH_0131640-PL_BH_0131641) |
| PX0878 | | | Abitbol | | 2006.05.01 Sony/ATV Tunes-Rick Ross Co-Publishing Agreement (PL_BH_0019359-PL_BH_0019433) |
| PX0879 | | | Abitbol | | 2008.10.01 The Book Productions Co-Publishing and Administration Agreement (PL_BH_0041547-PL_BH_0041588) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0880 | | | Abitbol | | 2010.05.01 Tiyon Mack Co-Publishing and Administration Agreement (PL_BH_0019646-PL_BH_0019713) |
| PX0881 | | | Abitbol | | 2008.12.15 Toby Gad Co-Publishing and Administration Agreement (PL_BH_0017075-PL_BH_0017116) |
| PX0882 | | | Abitbol | | 2008.09.01 Tony Scales Co-Publishing and Administration Agreement (PL_BH_0017806-PL_BH_0017822) |
| PX0883 | | | Abitbol | | 2009.07.15 Trevor Lawrence Co-Publishing and Administration Agreement (PL_BH_0017596-PL_BH_0017629) |
| PX0884 | | | Abitbol | | 2011.05.09 Tyler Okonma Co-Publishing and Administration Agreement (PL_BH_0019769-PL_BH_0019849) |
| PX0885 | | | Abitbol | | 2011.08.15 Urales Vargas Co-Publishing and Administration Agreement (PL_BH_0017640-PL_BH_0017681) |
| PX0886 | | | Abitbol | | 1998.03.01 Usher Raymond Co-Publishing and Administration Agreement (PL_BH_0017033-PL_BH_0017074) |
| PX0887 | | | Abitbol | | 2006.12.08 Warren Felder Songwriter and Co-Publishing Agreement (PL_BH_0071574-PL_BH_0071612) |
| PX0888 | | | Abitbol | | 2009.07.29 PA0001656977 Registration Certificate (PL_BH_0038180-PL_BH_0038183) |
| PX0889 | | | Abitbol | | 2011.06.14 PA0001743353 Registration Certificate (PL_BH_0032310-PL_BH_0032313) |
| PX0890 | | | Abitbol | | 2015.11.19 PA0002004490 Registration Certificate (PL_BH_0078086-PL_BH_0078088) |
| PX0891 | | | Abitbol | | 2008.09.29 PA0001640776 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0032080-PL_BH_0032082) |
| PX0892 | | | Abitbol | | 2013.02.13 PA0001832802 Registration Certificate (PL_BH_0077954-PL_BH_0077957) |
| PX0893 | | | Abitbol | | 2014.10.07 PA0001917890 Registration Certificate (PL_BH_0078378-PL_BH_0078381) |
| PX0894 | | | Abitbol | | 2007.07.11 PA0001167815 Registration Certificate (PL_BH_0031993) |
| PX0895 | | | Abitbol | | 2014.10.14 PA0001933961 Registration Certificate (PL_BH_0078212-PL_BH_0078214) |
| PX0896 | | | Abitbol | | 2015.11.19 PA0002004472 Registration Certificate (PL_BH_0078227-PL_BH_0078229) |
| PX0897 | | | Abitbol | | 2009.07.29 PA0001656968 Registration Certificate (PL_BH_0038176-PL_BH_0038179) |
| PX0898 | | | Abitbol | | 2011.02.15 PA0001731496 Registration Certificate (PL_BH_0038042-PL_BH_0038043) |
| PX0899 | | | Abitbol | | 2003.07.14 PA0001157819 Registration Certificate (PL_BH_0077515-PL_BH_0077516) |
| PX0900 | | | Abitbol | | 2008.12.22 PA0001395676 Registration Certificate (PL_BH_0077842-PL_BH_0077845) |
| PX0901 | | | Abitbol | | 2013.03.19 PA0001840841 Registration Certificate (PL_BH_0030076-PL_BH_0030079) |
| PX0902 | | | Abitbol | | 2015.02.20 PA0001967419 Registration Certificate (PL_BH_0032711-PL_BH_0032714) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0903 | | | Abitbol | | 2011.06.27 PA0001742330 Registration Certificate (PL_BH_0077910-PL_BH_0077913) |
| PX0904 | | | Abitbol | | 2015.11.19 PA0002004468 Registration Certificate (PL_BH_0078391-PL_BH_0078393) |
| PX0905 | | | Abitbol | | 2002.09.16 PA0001109842 Registration Certificate (PL_BH_0031737-PL_BH_0031738) |
| PX0906 | | | Abitbol | | 2006.12.11 PA0001166251 Registration Certificate (PL_BH_0031975-PL_BH_0031976) |
| PX0907 | | | Abitbol | | 2006.06.28 PA0001334589 Registration Certificate (PL_BH_0077502-PL_BH_0077503) |
| PX0908 | | | Abitbol | | 2006.09.25 PA0001338581 Registration Certificate (PL_BH_0087894-PL_BH_0087897) |
| PX0909 | | | Abitbol | | 2007.02.28 PA0001367972 Registration Certificate (PL_BH_0078260-PL_BH_0078261) |
| PX0910 | | | Abitbol | | 2007.10.16 PA0001391445 Registration Certificate (PL_BH_0087898-PL_BH_0087901) |
| PX0911 | | | Abitbol | | 2017.01.06 PA0001398432 Registration Certificate (PL_BH_0077846-PL_BH_0077847) |
| PX0912 | | | Abitbol | | 2008.11.24 PA0001617361 Registration Certificate (PL_BH_0088105-PL_BH_0088108) |
| PX0913 | | | Abitbol | ID, W | 2009.04.22 PA0001647942 Registration Certificate (PL_BH_0032092-PL_BH_0032094) |
| PX0914 | | | Abitbol | | 2009.02.18 PA0001638917 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0077848-PL_BH_0077851) |
| PX0915 | | | Abitbol | | 2008.05.06 PA0001639897 Registration Certificate (PL_BH_0088149-PL_BH_0088152) |
| PX0916 | | | Abitbol | | 2009.05.13 PA0001644855 Registration Certificate (PL_BH_0088029-PL_BH_0088032) |
| PX0917 | | | Abitbol | | 2009.04.09 PA0001644870 Registration Certificate (PL_BH_0032089-PL_BH_0032091) |
| PX0918 | | | Abitbol | | 2009.04.09 PA0001644871 Registration Certificate (PL_BH_0088165-PL_BH_0088168) |
| PX0919 | | | Abitbol | | 2009.04.09 PA0001644872 Registration Certificate (PL_BH_0088169-PL_BH_0088172) |
| PX0920 | | | Abitbol | | 2009.04.09 PA0001644874 Registration Certificate (PL_BH_0078262-PL_BH_0078265) |
| PX0921 | | | Abitbol | | 2009.04.09 PA0001644888 Registration Certificate (PL_BH_0088173-PL_BH_0088176) |
| PX0922 | | | Abitbol | | 2009.04.09 PA0001644889 Registration Certificate (PL_BH_0088177-PL_BH_0088180) |
| PX0923 | | | Abitbol | | 2009.04.09 PA0001644943 Registration Certificate (PL_BH_0078266-PL_BH_0078269) |
| PX0924 | | | Abitbol | | 2009.04.09 PA0001644944 Registration Certificate (PL_BH_0088181-PL_BH_0088184) |
| PX0925 | | | Abitbol | | 2009.04.09 PA0001644948 Registration Certificate (PL_BH_0078270-PL_BH_0078273) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0926 | | | Abitbol | | 2009.02.06 PA0001647060 Registration Certificate (PL_BH_0077852-PL_BH_0077855) |
| PX0927 | | | Abitbol | | 2009.02.06 PA0001647062 Registration Certificate (PL_BH_0077856-PL_BH_0077859) |
| PX0928 | | | Abitbol | ID, W | 2009.02.18 PA0001622996 Registration Certificate (PL_BH_0078043-PL_BH_0078046) |
| PX0929 | | | Abitbol | | 2008.05.06 PA0001647947 Registration Certificate (PL_BH_0077860-PL_BH_0077863) |
| PX0930 | | | Abitbol | | 2009.04.07 PA0001648304 Registration Certificate (PL_BH_0029799-PL_BH_0029802) |
| PX0931 | | | Abitbol | | 2008.03.03 PA0001648764 Registration Certificate (PL_BH_0038160-PL_BH_0038163) |
| PX0932 | | | Abitbol | | 2008.03.03 PA0001648809 Registration Certificate (PL_BH_0077868-PL_BH_0077871) |
| PX0933 | | | Abitbol | | 2008.03.03 PA0001648869 Registration Certificate (PL_BH_0030368-PL_BH_0030371) |
| PX0934 | | | Abitbol | | 2009.09.04 PA0001651715 Registration Certificate (PL_BH_0077872-PL_BH_0077875) |
| PX0935 | | | Abitbol | | 2009.10.22 PA0001658976 Registration Certificate (PL_BH_0032109-PL_BH_0032112) |
| PX0936 | | | Abitbol | | 2009.09.30 PA0001659024 Registration Certificate (PL_BH_0087942-PL_BH_0087945) |
| PX0937 | | | Abitbol | INC, ID | 2009.07.23 PA0001661345 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0032117-PL_BH_0032119) |
| PX0938 | | | Abitbol | | 2009.07.23 PA0001661359 Registration Certificate (PL_BH_0032120-PL_BH_0032122) |
| PX0939 | | | Abitbol | INC | 2009.07.23 PA0001661378 Registration Certificate (PL_BH_0032123-PL_BH_0032124) |
| PX0940 | | | Abitbol | | 2009.07.23 PA0001661382 Registration Certificate (PL_BH_0032125-PL_BH_0032127) |
| PX0941 | | | Abitbol | INC | 2007.07.17 PA0001663701 Registration Certificate (PL_BH_0087992-PL_BH_0087996) |
| PX0942 | | | Abitbol | | 2010.03.15 PA0001668360 Registration Certificate (PL_BH_0030012-PL_BH_0030014) |
| PX0943 | | | Abitbol | | 2009.11.06 PA0001677761 Registration Certificate (PL_BH_0030222-PL_BH_0030226) |
| PX0944 | | | Abitbol | | 2010.02.16 PA0001682910 Registration Certificate (PL_BH_0088025-PL_BH_0088028) |
| PX0945 | | | Abitbol | | 2008.09.05 PA0001692669 Registration Certificate (PL_BH_0088041-PL_BH_0088044) |
| PX0946 | | | Abitbol | | 2010.07.27 PA0001708382 Registration Certificate (PL_BH_0088081-PL_BH_0088084) |
| PX0947 | | | Abitbol | INC | 2008.03.05 PA0001708388 Registration Certificate (PL_BH_0032228) |
| PX0948 | | | Abitbol | | 2010.10.14 PA0001719812 Registration Certificate (PL_BH_0088289-PL_BH_0088292) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0949 | | | Abitbol | | 2010.12.16 PA0001722077 Registration Certificate (PL_BH_0090449-PL_BH_0090452) |
| PX0950 | | | Abitbol | | 2011.03.09 PA0001730981 Registration Certificate (PL_BH_0078242-PL_BH_0078245) |
| PX0951 | | | Abitbol | | 2010.10.28 PA0001733390 Registration Certificate (PL_BH_0088309-PL_BH_0088312) |
| PX0952 | | | Abitbol | | 2010.10.28 PA0001733987 Registration Certificate (PL_BH_0088313-PL_BH_0088316) |
| PX0953 | | | Abitbol | | 2011.03.08 PA0001735747 Registration Certificate (PL_BH_0088317-PL_BH_0088320) |
| PX0954 | | | Abitbol | | 2011.04.11 PA0001739159 Registration Certificate (PL_BH_0077896-PL_BH_0077899) |
| PX0955 | | | Abitbol | | 2011.05.05 PA0001740827 Registration Certificate (PL_BH_0077900-PL_BH_0077901) |
| PX0956 | | | Abitbol | | 2011.06.06 PA0001741677 Registration Certificate (PL_BH_0077906-PL_BH_0077909) |
| PX0957 | | | Abitbol | | 2011.07.08 PA0001745303 Registration Certificate (PL_BH_0088333-PL_BH_0088336) |
| PX0958 | | | Abitbol | | 2011.07.08 PA0001745306 Registration Certificate (PL_BH_0088337-PL_BH_0088340) |
| PX0959 | | | Abitbol | | 2011.04.15 PA0001745641 Registration Certificate (PL_BH_0088341-PL_BH_0088344) |
| PX0960 | | | Abitbol | | 2011.06.22 PA0001747296 Registration Certificate |

115

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0078304-PL_BH_0078307) |
| PX0961 | | | Abitbol | | 2011.10.17 PA0001757756 Registration Certificate (PL_BH_0077922-PL_BH_0077925) |
| PX0962 | | | Abitbol | | 2011.09.27 PA0001771867 Registration Certificate (PL_BH_0030233-PL_BH_0030234) |
| PX0963 | | | Abitbol | | 2011.12.30 PA0001771871 Registration Certificate (PL_BH_0078316-PL_BH_0078319) |
| PX0964 | | | Abitbol | | 2011.09.23 PA0001771888 Registration Certificate (PL_BH_0077934-PL_BH_0077937) |
| PX0965 | | | Abitbol | | 2012.03.15 PA0001780734 Registration Certificate (PL_BH_0090457-PL_BH_0090460) |
| PX0966 | | | Abitbol | | 2012.04.10 PA0001783660 Registration Certificate (PL_BH_0087974-PL_BH_0087977) |
| PX0967 | | | Abitbol | | 2012.05.02 PA0001784623 Registration Certificate (PL_BH_0030191-PL_BH_0030194) |
| PX0968 | | | Abitbol | ID, W | 2013.06.10 PA0001856245 Registration Certificate (PL_BH_0078105-PL_BH_0078108) |
| PX0969 | | | Abitbol | | 2012.04.24 PA0001787047 Registration Certificate (PL_BH_0078332-PL_BH_0078335) |
| PX0970 | | | Abitbol | | 2012.05.11 PA0001789134 Registration Certificate (PL_BH_0032456-PL_BH_0032459) |
| PX0971 | | | Abitbol | | 2012.05.21 PA0001790417 Registration Certificate (PL_BH_0087990-PL_BH_0087991) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0972 | | | Abitbol | | 2012.09.26 PA0001807238 Registration Certificate (PL_BH_0030042-PL_BH_0030045) |
| PX0973 | | | Abitbol | | 2012.09.26 PA0001808178 Registration Certificate (PL_BH_0029583-PL_BH_0029584) |
| PX0974 | | | Abitbol | | 2012.08.15 PA0001811984 Registration Certificate (PL_BH_0032500-PL_BH_0032502) |
| PX0975 | | | Abitbol | | 2012.10.26 PA0001816534 Registration Certificate (PL_BH_0088201-PL_BH_0088204) |
| PX0976 | | | Abitbol | | 2012.11.23 PA0001820569 Registration Certificate (PL_BH_0088209-PL_BH_0088212) |
| PX0977 | | | Abitbol | | 2012.12.14 PA0001822166 Registration Certificate (PL_BH_0088233-PL_BH_0088236) |
| PX0978 | | | Abitbol | | 2013.01.07 PA0001825038 Registration Certificate (PL_BH_0088245-PL_BH_0088248) |
| PX0979 | | | Abitbol | | 2013.01.30 PA0001827951 Registration Certificate (PL_BH_0088257-PL_BH_0088260) |
| PX0980 | | | Abitbol | | 2013.01.30 PA0001827956 Registration Certificate (PL_BH_0088261-PL_BH_0088264) |
| PX0981 | | | Abitbol | | 2012.08.15 PA0001828069 Registration Certificate (PL_BH_0088265-PL_BH_0088268) |
| PX0982 | | | Abitbol | | 2013.03.20 PA0001832089 Registration Certificate (PL_BH_0088277-PL_BH_0088280) |
| PX0983 | | | Abitbol | | 2013.02.27 PA0001835570 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0088361-PL_BH_0088364) |
| PX0984 | | | Abitbol | NA | 2013.04.17 PA0001837905 Registration Certificate (PL_BH_0026738-PL_BH_0026740) |
| PX0985 | | | Abitbol | | 2013.05.02 PA0001839489 Registration Certificate (PL_BH_0088369-PL_BH_0088372) |
| PX0986 | | | Abitbol | | 2013.05.23 PA0001842281 Registration Certificate (PL_BH_0029645-PL_BH_0029648) |
| PX0987 | | | Abitbol | | 2013.05.24 PA0001842289 Registration Certificate (PL_BH_0078136-PL_BH_0078139) |
| PX0988 | | | Abitbol | | 2012.09.26 PA0001842407 Registration Certificate (PL_BH_0029486-PL_BH_0029489) |
| PX0989 | | | Abitbol | | 2013.05.16 PA0001842641 Registration Certificate (PL_BH_0088373-PL_BH_0088376) |
| PX0990 | | | Abitbol | | 2013.05.16 PA0001842646 Registration Certificate (PL_BH_0088377-PL_BH_0088380) |
| PX0991 | | | Abitbol | | 2013.04.26 PA0001843834 Registration Certificate (PL_BH_0088381-PL_BH_0088384) |
| PX0992 | | | Abitbol | | 2013.06.20 PA0001846377 Registration Certificate (PL_BH_0088385-PL_BH_0088388) |
| PX0993 | | | Abitbol | | 2012.08.10 PA0001848513 Registration Certificate (PL_BH_0088389-PL_BH_0088392) |
| PX0994 | | | Abitbol | | 2013.05.13 PA0001850389 Registration Certificate (PL_BH_0088401-PL_BH_0088404) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX0995 | | | Abitbol | | 2013.05.16 PA0001851192 Registration Certificate (PL_BH_0078152-PL_BH_0078155) |
| PX0996 | | | Abitbol | | 2013.07.15 PA0001852371 Registration Certificate (PL_BH_0078156-PL_BH_0078159) |
| PX0997 | | | Abitbol | | 2013.04.17 PA0001854208 Registration Certificate (PL_BH_0088405-PL_BH_0088408) |
| PX0998 | | | Abitbol | ID, W | 2012.04.24 PA0001787041 Registration Certificate (PL_BH_0032411-PL_BH_0032413) |
| PX0999 | | | Abitbol | | 2013.06.10 PA0001856248 Registration Certificate (PL_BH_0078168-PL_BH_0078171) |
| PX1000 | | | Abitbol | | 2013.06.14 PA0001858590 Registration Certificate (PL_BH_0088413-PL_BH_0088416) |
| PX1001 | | | Abitbol | | 2013.06.14 PA0001858593 Registration Certificate (PL_BH_0088417-PL_BH_0088420) |
| PX1002 | | | Abitbol | | 2013.08.09 PA0001858773 Registration Certificate (PL_BH_0030353-PL_BH_0030354) |
| PX1003 | | | Abitbol | | 2013.08.09 PA0001858799 Registration Certificate (PL_BH_0078356-PL_BH_0078359) |
| PX1004 | | | Abitbol | | 2013.08.09 PA0001858805 Registration Certificate (PL_BH_0029927-PL_BH_0029928) |
| PX1005 | | | Abitbol | | 2013.08.09 PA0001858812 Registration Certificate (PL_BH_0078172-PL_BH_0078175) |
| PX1006 | | | Abitbol | | 2013.08.09 PA0001858834 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0078176-PL_BH_0078179) |
| PX1007 | | | Abitbol | | 2013.06.03 PA0001861898 Registration Certificate (PL_BH_0078180-PL_BH_0078183) |
| PX1008 | | | Abitbol | | 2013.09.10 PA0001863569 Registration Certificate (PL_BH_0077547-PL_BH_0077550) |
| PX1009 | | | Abitbol | | 2013.08.30 PA0001864023 Registration Certificate (PL_BH_0088433-PL_BH_0088436) |
| PX1010 | | | Abitbol | | 2013.09.19 PA0001864281 Registration Certificate (PL_BH_0088441-PL_BH_0088444) |
| PX1011 | | | Abitbol | | 2013.09.05 PA0001865872 Registration Certificate (PL_BH_0030321-PL_BH_0030322) |
| PX1012 | | | Abitbol | | 2013.08.22 PA0001867242 Registration Certificate (PL_BH_0088453-PL_BH_0088454) |
| PX1013 | | | Abitbol | | 2013.09.20 PA0001868417 Registration Certificate (PL_BH_0030287-PL_BH_0030288) |
| PX1014 | | | Abitbol | | 2013.10.21 PA0001872896 Registration Certificate (PL_BH_0078192-PL_BH_0078195) |
| PX1015 | | | Abitbol | | 2013.10.31 PA0001874308 Registration Certificate (PL_BH_0078360-PL_BH_0078363) |
| PX1016 | | | Abitbol | | 2013.10.31 PA0001874344 Registration Certificate (PL_BH_0078230-PL_BH_0078233) |
| PX1017 | | | Abitbol | | 2013.09.27 PA0001877914 Registration Certificate (PL_BH_0088455-PL_BH_0088458) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1018 | | | Abitbol | | 2014.01.27 PA0001878202 Registration Certificate (PL_BH_0078364-PL_BH_0078369) |
| PX1019 | | | Abitbol | | 2013.11.04 PA0001879169 Registration Certificate (PL_BH_0088547-PL_BH_0088550) |
| PX1020 | | | Abitbol | | 2013.11.04 PA0001879175 Registration Certificate (PL_BH_0088459-PL_BH_0088462) |
| PX1021 | | | Abitbol | | 2013.11.04 PA0001879186 Registration Certificate (PL_BH_0088463-PL_BH_0088466) |
| PX1022 | | | Abitbol | | 2013.11.04 PA0001879197 Registration Certificate (PL_BH_0026735-PL_BH_0026737) |
| PX1023 | | | Abitbol | | 2013.12.12 PA0001885790 Registration Certificate (PL_BH_0078374-PL_BH_0078377) |
| PX1024 | | | Abitbol | | 2013.12.09 PA0001887676 Registration Certificate (PL_BH_0088483-PL_BH_0088486) |
| PX1025 | | | Abitbol | | 2014.02.27 PA0001888782 Registration Certificate (PL_BH_0088491-PL_BH_0088494) |
| PX1026 | | | Abitbol | | 2014.05.01 PA0001896430 Registration Certificate (PL_BH_0078208-PL_BH_0078211) |
| PX1027 | | | Abitbol | | 2014.05.01 PA0001896439 Registration Certificate (PL_BH_0088507-PL_BH_0088510) |
| PX1028 | | | Abitbol | ID, W | 2015.08.04 PA0001985062 Registration Certificate (PL_BH_0078410-PL_BH_0078412) |
| PX1029 | | | Abitbol | | 2014.06.13 PA0001903036 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0088519-PL_BH_0088522) |
| PX1030 | | | Abitbol | | 2012.08.03 PA0001917492 Registration Certificate (PL_BH_0029877-PL_BH_0029878) |
| PX1031 | | | Abitbol | | 2014.07.17 PA0001920169 Registration Certificate (PL_BH_0088539-PL_BH_0088542) |
| PX1032 | | | Abitbol | | 2014.09.11 PA0001920253 Registration Certificate (PL_BH_0088543-PL_BH_0088546) |
| PX1033 | | | Abitbol | | 2014.09.11 PA0001920258 Registration Certificate (PL_BH_0026732-PL_BH_0026734) |
| PX1034 | | | Abitbol | | 2014.06.09 PA0001924140 Registration Certificate (PL_BH_0029901-PL_BH_0029902) |
| PX1035 | | | Abitbol | | 2014.06.09 PA0001924144 Registration Certificate (PL_BH_0029897-PL_BH_0029898) |
| PX1036 | | | Abitbol | | 2014.09.09 PA0001932906 Registration Certificate (PL_BH_0078125-PL_BH_0078127) |
| PX1037 | | | Abitbol | | 2013.06.07 PA0001951623 Registration Certificate (PL_BH_0078215-PL_BH_0078217) |
| PX1038 | | | Abitbol | | 2015.05.22 PA0001961615 Registration Certificate (PL_BH_0078221-PL_BH_0078223) |
| PX1039 | | | Abitbol | | 2015.02.26 PA0001969613 Registration Certificate (PL_BH_0088564-PL_BH_0088566) |
| PX1040 | | | Abitbol | | 2015.02.06 PA0001976122 Registration Certificate (PL_BH_0030517-PL_BH_0030520) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1041 | | | Abitbol | | 2015.02.06 PA0001976123 Registration Certificate (PL_BH_0030281-PL_BH_0030282) |
| PX1042 | | | Abitbol | | 2015.02.06 PA0001976126 Registration Certificate (PL_BH_0078224-PL_BH_0078226) |
| PX1043 | | | Abitbol | | 2015.02.06 PA0001976129 Registration Certificate (PL_BH_0030279-PL_BH_0030280) |
| PX1044 | | | Abitbol | ID, W | 2014.02.14 PA0001896718 Registration Certificate (PL_BH_0029969-PL_BH_0029970) |
| PX1045 | | | Abitbol | | 2015.11.19 PA0002000106 Registration Certificate (PL_BH_0077833-PL_BH_0077835) |
| PX1046 | | | Abitbol | | 2013.04.09 PA0001841819 Registration Certificate (PL_BH_0078132-PL_BH_0078135) |
| PX1047 | | | TBD | | 2012.04.01 2012 Confirmation Agreement for the Universal Music Group Inter Company License Agreement, between UMG Recordings, Inc., UMG Recordings Services, Inc., and Universal Music Operations Ltd. (PL_BH_0025296-PL_BH_0025296) |
| PX1048 | | | TBD | | 2011.01.28 2011 Deed of License of Copyright and Benefit of Recording Artist Agreements between Mercury Records Limited and Universal Music Operations Limited (PL_BH_0114297-PL_BH_0114303) |
| PX1049 | | | TBD | | 2011.01.28 2012 Deed of Transfer between Mercury Records Limited and Universal Music Operations Limited (PL_BH_0024705- |

123

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0024707) |
| PX1050 | | | TBD | | 1986.09.30 PolyGram Leisure Ltd. acquisition of Dick James Music Limited, including wholly-owned subsidiary This Record Company, Ltd. (PL_BH_0042474-PL_BH_0042554) |
| PX1051 | | | TBD | | 2012.04.01 2012 Confirmation Agreement for the Universal Music Group Inter Company License Agreement, between UMG Recordings, Inc., UMG Recordings Services, Inc., and Universal International Music B.V. (PL_BH_0026118-PL_BH_0026118) |
| PX1052 | | | TBD | | 1999.03.29 Certificate of Incorporation on Change of Name, from PolyGram Leisure Limited to Universal Music Leisure Limited (PL_BH_0133445-PL_BH_0133446) |
| PX1053 | | | TBD | | 2012.00.00 Universal Music Group Inter Company License Agreement Applicable to 2012 and 2013 (PL_BH_0024075-PL_BH_0024141) |
| PX1054 | | | TBD | | 2014.00.00 Universal Music Group Inter Company License Agreement Applicable to 2014 through 2017 (PL_BH_0024142-PL_BH_0024205) |
| PX1055 | | | TBD | | 2018.00.00 Universal Music Group Inter Company License Agreement Applicable to 2018 (PL_BH_0020954-PL_BH_0020988) |
| PX1056 | | | TBD | | 1973.10.12 N10950 Registration Certificate (PL_BH_0037478-PL_BH_0037478) |
| PX1057 | | | TBD | | 1972.10.27 N6758 Registration Certificate (PL_BH_0040473-PL_BH_0040473) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1058 | | | TBD | | 2007.10.29 SR0000617110 Registration Certificate (PL_BH_0039078-PL_BH_0039079) |
| PX1059 | | | Kokakis | | 2005.09.01 2005 Prince Nelson Administration Agreement (PL_BH_0062863-PL_BH_0062873) |
| PX1060 | | | Kokakis | | 2007.06.27 2007 Amendment to Robbie Nevil Administration Agreement (PL_BH_0048815-PL_BH_0048816) |
| PX1061 | | | Kokakis | | 2009.03.10 2009 Amendment to Robbie Nevil Administration Agreement (PL_BH_0064738-PL_BH_0064743) |
| PX1062 | | | Kokakis | | 2009.05.08 2009 Amendment to Shroom Shady Music Administration Agreement (PL_BH_0064402-PL_BH_0064434) |
| PX1063 | | | Kokakis | | 2012.04.17 2012 Amendment to Ann Wilson and Nancy Wilson Administration Agreement (PL_BH_0074969-PL_BH_0074973) |
| PX1064 | | | Kokakis | | 2012.03.28 2012 Amendment to Prince Nelson Administration Agreement (PL_BH_0023888-PL_BH_0023891) |
| PX1065 | | | Kokakis | | 2012.08.09 2012 Amendment to Shroom Shady Music Administration Agreement (PL_BH_0023883-PL_BH_0023887) |
| PX1066 | | | Kokakis | | 2013.04.30 2013 Amendment to Jeff Hanneman, Tom Araya, and Kerry King Administration Agreement (PL_BH_0076044-PL_BH_0076048) |
| PX1067 | | | Kokakis | | 2013.01.01 2013 Prince Nelson Administration Agreement (PL_BH_0043389-PL_BH_0043391) |
| PX1068 | | | Kokakis | | 2014.12.19 2014 Amendment to Lonnie Rashid Lynn Songwriter |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | and Co-Publishing Agreement (PL_BH_0076440- PL_BH_0076454) |
| PX1069 | | | Kokakis | | 2015.06.18 2015 Amendment to Ann Wilson and Nancy Wilson Administration Agreement (PL_BH_0133691- PL_BH_0133692) |
| PX1070 | | | Kokakis | | 2015.09.01 2015 Amendment to Shroom Shady Music Administration Agreement (PL_BH_0112380- PL_BH_0112387) |
| PX1071 | | | Kokakis | | 2018.06.01 2018 Amendment to Ann Wilson and Nancy Wilson Administration Agreement (PL_BH_0074953- PL_BH_0074968) |
| PX1072 | | | Kokakis | | Abandonment of Use of Fictitious Business Name (PL_BH_0076489- PL_BH_0076499) |
| PX1073 | | | Kokakis | | Alexander Kronlund Publishing Agreement and Amendment (PL_BH_0075264- PL_BH_0075277) |
| PX1074 | | | Kokakis | | 1986.12.24 Almo Music and Rondor Certificate of Merger (PL_BH_0072167- PL_BH_0072168) |
| PX1075 | | | Kokakis | | Amendment to 2013 Prince Nelson Administration Agreement (PL_BH_0042555- PL_BH_0042658) |
| PX1076 | | | Kokakis | | 2013.07.09 Amendment to exclusive Songwriter & Co-Publishing Agreement by and between Universal Music Corp. and Harris Productions, Inc. and Keith Harris d/b/a/ Broke, Spoke and Gone Publishing Songwriter Agreement (PL_BH_0074924- PL_BH_0074926) |
| PX1077 | | | Kokakis | | Ann Wilson and Nancy Wilson Administration Agreement |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0074974-PL_BH_0075014) |
| PX1078 | | | Kokakis | | Anthony Petraglia Songwriter Agreement and Amendments (PL_BH_0077146-PL_BH_0077230) |
| PX1079 | | | Kokakis | | BMG Music Publishing NA, Inc. Fictitious Business Name Statement (PL_BH_0076462-PL_BH_0076465) |
| PX1080 | | | Kokakis | | Catalogue/Publishing East Memphis/Birdees Exhibit A (PL_BH_0043186-PL_BH_0043308) |
| PX1081 | | | Kokakis | | 2019.02.05 Certificate of Merger - Rondor Music International, Inc. with and into Universal Music Corp. under the name of Universal Music Corp. (PL_BH_0024541-PL_BH_0024544) |
| PX1082 | | | Kokakis | | 2017.02.24 Certificate of Merger - Universal - PolyGram International Publishing, Inc. with and into PolyGram Publishing, Inc. under the name under the name of PolyGram Publishing, Inc. (PL_BH_0024553-PL_BH_0024554) |
| PX1083 | | | Kokakis | | 2017.02.24 Certificate of Merger - Universal - Songs of PolyGram International, Inc. with and into PolyGram Publishing, Inc. under the name under the name of PolyGram Publishing, Inc. (PL_BH_0024555-PL_BH_0024556) |
| PX1084 | | | Kokakis | | 2017.02.28 Company Profile - Universal - Polygram International Publishing, Inc. (PL_BH_0024533-PL_BH_0024540) |
| PX1085 | | | Kokakis | | 2020.02.14 Company Profile - Universal Music Publishing AB (PL_BH_0055412- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0055416) |
| PX1086 | | | Kokakis | | 2000.02.18 Corporate Name Change - Songs of Polygram International (PL_BH_0076485-PL_BH_0076488) |
| PX1087 | | | Kokakis | | 1999.06.04 Corporate Name Change. - "Polygram International Publishing, Inc. to Universal - Polygram International Publishing, Inc. (PL_BH_0076478-PL_BH_0076484) |
| PX1088 | | | Kokakis | | Exclusive Songwriter & Co-Publishing Agreement by and between Music Corporation of America, Inc. and Kelly Price, individually and doing business as Price is Right Music (PL_BH_0043392-PL_BH_0043445) |
| PX1089 | | | Kokakis | | 2011.02.18 Exclusive Songwriter & Co-Publishing Agreement by and between Universal Music Corp. and Harris Productions, Inc. and Keith Harris d/b/a/ Broke, Spoke and Gone Publishing (PL_BH_0042360-PL_BH_0042388) |
| PX1090 | | | Kokakis | | 2009.12.21 Exclusive Songwriter & Co-Publishing Agreement by and between Universal Music Corp. and Harris Productions, Inc. and Keith Harris d/b/a/ Broke, Spoke and Gone Publishing Songwriter Agreement (PL_BH_0074927-PL_BH_0074952) |
| PX1091 | | | Kokakis | | 2010.12.20 Frederick Hibbert Asset Purchase Agreement (PL_BH_0042900-PL_BH_0042929) |
| PX1092 | | | Kokakis | | 2005.04.01 Jeff Hanneman, Tom Araya, and Kerry King Administration Agreement (PL_BH_0076529- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0076561) |
| PX1093 | | | Kokakis | | 2009.06.10 John Eugene Wesley Co-Publishing Agreement (PL_BH_0044676-PL_BH_0044689) |
| PX1094 | | | Kokakis | | 2000.04.28 Lonnie Rashid Lynn Songwriter and Co-Publishing Agreement (PL_BH_0064934-PL_BH_0064962) |
| PX1095 | | | Kokakis | | Notice of Assignment of Copyrights from Hall-Clement Publications to Songs of Polygram International, Inc. (PL_BH_0078595-PL_BH_0078979) |
| PX1096 | | | Kokakis | | 2003.03.30 Obie Trice Songwriter Agreement (PL_BH_0064989-PL_BH_0065029) |
| PX1097 | | | Kokakis | | 1982.03.11 Purchase and Sale Agreement by and between Cream Records, Inc., doing business as East Memphis Music and JEC Music; and Bencorp Publishing, Inc., doing business as Birdees Music and Fi Music (PL_BH_0043123-PL_BH_0043185) |
| PX1098 | | | Kokakis | | Robbie Nevil Administration Agreement (PL_BH_0048817-PL_BH_0048845) |
| PX1099 | | | Kokakis | | 2005.03.21 Robin Carlsson Amendment (PL_BH_0075261-PL_BH_0075263) |
| PX1100 | | | Kokakis | | 2005.03.21 Robin Carlsson Amendment (PL_BH_0075260) |
| PX1101 | | | Kokakis | | 2018.12.18 Rondor Music International, Inc. Company Profile (PL_BH_0024376-PL_BH_0024382) |
| PX1102 | | | Kokakis | | 2006.12.22 Shroom Shady Music Administration Agreement (PL_BH_0024009-PL_BH_0024044) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1103 | | | Kokakis | | 2017.03.01 Universal - Songs of PolyGram International, Inc. Company Profile (PL_BH_0024545-PL_BH_0024552) |
| PX1104 | | | Kokakis | | 2013.03.29 Universal Music - Z Tunes Company Profile (PL_BH_0072189-PL_BH_0072197) |
| PX1105 | | | Kokakis | | Universal Music Publishing MGB Scandinavia AB and UMP AB Corporate Meeting Notes (PL_BH_0075361-PL_BH_0075467) |
| PX1106 | | | Kokakis | | 2015.09.23 Universal/MCA Music Scandinavia AB Acquisition Notes (PL_BH_0075278-PL_BH_0075289) |
| PX1107 | | | Kokakis | | 1978.09.18 PA0000018884 Registration Certificate (PL_BH_0093003-PL_BH_0093004) |
| PX1108 | | | Kokakis | | 1979.09.24 PA0000057204 Registration Certificate (PL_BH_0093001-PL_BH_0093002) |
| PX1109 | | | Kokakis | ID, W | 1980.10.28 PA0000086306 Registration Certificate (PL_BH_0093151-PL_BH_0093152) |
| PX1110 | | | Kokakis | | 1980.10.14 PA0000088151 Registration Certificate (PL_BH_0093101-PL_BH_0093102) |
| PX1111 | | | Kokakis | | 1981.12.28 PA0000126583 Registration Certificate (PL_BH_0093067-PL_BH_0093068) |
| PX1112 | | | Kokakis | | 1981.12.28 PA0000126622 Registration Certificate (PL_BH_0093069-PL_BH_0093070) |
| PX1113 | | | Kokakis | | 1982.01.25 PA0000126702 Registration Certificate (PL_BH_0113403- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0113404) |
| PX1114 | | | Kokakis | | 1982.03.22 PA0000132713 Registration Certificate (PL_BH_0093077-PL_BH_0093078) |
| PX1115 | | | Kokakis | ID, W | 1985.10.11 PA0000266437 Registration Certificate (PL_BH_0113397-PL_BH_0113398) |
| PX1116 | | | Kokakis | ID, W | 1966.02.28 PAu0000817628 Registration Certificate (PL_BH_0113423-PL_BH_0113424) |
| PX1117 | | | Kokakis | | 1986.11.17 PA0000310517 Registration Certificate (PL_BH_0093099-PL_BH_0093100) |
| PX1118 | | | Kokakis | | 1987.09.17 PA0000343989 Registration Certificate (PL_BH_0093113-PL_BH_0093114) |
| PX1119 | | | Kokakis | | 1989.10.23 PA0000437593 Registration Certificate (PL_BH_0093206-PL_BH_0093207) |
| PX1120 | | | Kokakis | | 1992.07.13 PA0000583382 Registration Certificate (PL_BH_0093121-PL_BH_0093122) |
| PX1121 | | | Kokakis | | 1992.11.18 PA0000593703 Registration Certificate (PL_BH_0028685-PL_BH_0028686) |
| PX1122 | | | Kokakis | | 1993.03.15 PA0000606001 Registration Certificate (PL_BH_0093123-PL_BH_0093124) |
| PX1123 | | | Kokakis | | 1993.03.30 PA0000607812 Registration Certificate (PL_BH_0093234-PL_BH_0093235) |
| PX1124 | | | Kokakis | | 1994.07.25 PA0000642408 Registration Certificate (PL_BH_0093127-PL_BH_0093128) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1125 | | | Kokakis | | 1995.07.17 PA0000676158 Registration Certificate (PL_BH_0093129-PL_BH_0093130) |
| PX1126 | | | Kokakis | | 1998.03.30 PA0000740722 Registration Certificate (PL_BH_0089268-PL_BH_0089271) |
| PX1127 | | | Kokakis | | 1998.03.31 PA0000741101 Registration Certificate (PL_BH_0089272-PL_BH_0089275) |
| PX1128 | | | Kokakis | | 1995.11.20 PA0000764860 Registration Certificate (PL_BH_0028720-PL_BH_0028721) |
| PX1129 | | | Kokakis | | 1996.02.15 PA0000774129 Registration Certificate (PL_BH_0089286-PL_BH_0089289) |
| PX1130 | | | Kokakis | | 1996.05.20 PA0000801851 Registration Certificate (PL_BH_0089290-PL_BH_0089293) |
| PX1131 | | | Kokakis | | 1996.08.12 PA0000809080 Registration Certificate (PL_BH_0089129-PL_BH_0089132) |
| PX1132 | | | Kokakis | | 1996.06.13 PA0000809516 Registration Certificate (PL_BH_0027148-PL_BH_0027151) |
| PX1133 | | | Kokakis | | 1997.09.30 PA0000863872 Registration Certificate (PL_BH_0089944-PL_BH_0089945) |
| PX1134 | | | Kokakis | | 1998.01.22 PA0000877830 Registration Certificate (PL_BH_0089302-PL_BH_0089303) |
| PX1135 | | | Kokakis | | 1998.04.17 PA0000890663 Registration Certificate (PL_BH_0089304-PL_BH_0089305) |
| PX1136 | | | Kokakis | | 1998.05.01 PA0000896403 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0089306-PL_BH_0089307) |
| PX1137 | | | Kokakis | | 1998.05.01 PA0000896404 Registration Certificate (PL_BH_0089308-PL_BH_0089309) |
| PX1138 | | | Kokakis | | 1998.05.01 PA0000896405 Registration Certificate (PL_BH_0089310-PL_BH_0089313) |
| PX1139 | | | Kokakis | | 1999.05.17 PA0000938844 Registration Certificate (PL_BH_0089946-PL_BH_0089947) |
| PX1140 | | | Kokakis | | 1999.05.11 PA0000947848 Registration Certificate (PL_BH_0088837-PL_BH_0088838) |
| PX1141 | | | Kokakis | | 2000.03.14 PA0000955483 Registration Certificate (PL_BH_0090174-PL_BH_0090175) |
| PX1142 | | | Kokakis | | 1999.12.08 PA0000976309 Registration Certificate (PL_BH_0088839-PL_BH_0088840) |
| PX1143 | | | Kokakis | | 1999.12.08 PA0000976310 Registration Certificate (PL_BH_0089332-PL_BH_0089335) |
| PX1144 | | | Kokakis | | 1999.12.08 PA0000976311 Registration Certificate (PL_BH_0089336-PL_BH_0089339) |
| PX1145 | | | Kokakis | | 2000.04.19 PA0000996029 Registration Certificate (PL_BH_0089342-PL_BH_0089344) |
| PX1146 | | | Kokakis | | 2000.03.06 PA0000999862 Registration Certificate (PL_BH_0089237-PL_BH_0089238) |
| PX1147 | | | Kokakis | | 2000.06.12 PA0001003696 Registration Certificate (PL_BH_0089138-PL_BH_0089141) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1148 | | | Kokakis | | 2000.11.24 PA0001028241 Registration Certificate (PL_BH_0088985-PL_BH_0088986) |
| PX1149 | | | Kokakis | | 2001.03.26 PA0001092508 Registration Certificate (PL_BH_0090196-PL_BH_0090201) |
| PX1150 | | | Kokakis | | 2001.07.23 PA0001053165 Registration Certificate (PL_BH_0089142-PL_BH_0089143) |
| PX1151 | | | Kokakis | | 2002.09.06 PA0001073138 Registration Certificate (PL_BH_0090585-PL_BH_0090588) |
| PX1152 | | | Kokakis | | 2003.01.31 PA0001113927 Registration Certificate (PL_BH_0089390-PL_BH_0089391) |
| PX1153 | | | Kokakis | | 2002.10.10 PA0001114802 Registration Certificate (PL_BH_0028588-PL_BH_0028589) |
| PX1154 | | | Kokakis | | 2002.10.10 PA0001114803 Registration Certificate (PL_BH_0089146-PL_BH_0089147) |
| PX1155 | | | Kokakis | | 2002.11.07 PA0001120335 Registration Certificate (PL_BH_0089582-PL_BH_0089583) |
| PX1156 | | | Kokakis | | 2002.11.07 PA0001120337 Registration Certificate (PL_BH_0089586-PL_BH_0089587) |
| PX1157 | | | Kokakis | | 2002.11.07 PA0001120340 Registration Certificate (PL_BH_0089590-PL_BH_0089591) |
| PX1158 | | | Kokakis | | 2003.06.10 PA0001145821 Registration Certificate (PL_BH_0089594-PL_BH_0089595) |
| PX1159 | | | Kokakis | | 2004.07.20 PA0001159522 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0089152-PL_BH_0089155) |
| PX1160 | | | Kokakis | | 2002.10.24 PA0001237298 Registration Certificate (PL_BH_0089096-PL_BH_0089099) |
| PX1161 | | | Kokakis | | 2004.09.08 PA0001245479 Registration Certificate (PL_BH_0089794-PL_BH_0089797) |
| PX1162 | | | Kokakis | | 2004.09.08 PA0001245480 Registration Certificate (PL_BH_0090634-PL_BH_0090636) |
| PX1163 | | | Kokakis | | 2004.09.08 PA0001245484 Registration Certificate (PL_BH_0089798-PL_BH_0089799) |
| PX1164 | | | Kokakis | | 2004.09.08 PA0001245485 Registration Certificate (PL_BH_0089110-PL_BH_0089112) |
| PX1165 | | | Kokakis | | 2008.09.08 PA0001245486 Registration Certificate (PL_BH_0089113-PL_BH_0089114) |
| PX1166 | | | Kokakis | | 2004.09.08 PA0001245487 Registration Certificate (PL_BH_0089800-PL_BH_0089801) |
| PX1167 | | | Kokakis | | 2004.09.08 PA0001245491 Registration Certificate (PL_BH_0089802-PL_BH_0089803) |
| PX1168 | | | Kokakis | | 2004.09.08 PA0001245492 Registration Certificate (PL_BH_0089804-PL_BH_0089806) |
| PX1169 | | | Kokakis | | 2004.09.08 PA0001245493 Registration Certificate (PL_BH_0028600-PL_BH_0028602) |
| PX1170 | | | Kokakis | | 2005.03.07 PA0001295395 Registration Certificate (PL_BH_0089948-PL_BH_0089951) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1171 | | | Kokakis | | 2005.03.07 PA0001295397 Registration Certificate (PL_BH_0090254-PL_BH_0090257) |
| PX1172 | | | Kokakis | | 2005.08.30 PA0001295883 Registration Certificate (PL_BH_0089239-PL_BH_0089242) |
| PX1173 | | | Kokakis | | 2005.10.31 PA0001302582 Registration Certificate (PL_BH_0088865-PL_BH_0088866) |
| PX1174 | | | Kokakis | | 2006.02.22 PA0001312069 Registration Certificate (PL_BH_0089819-PL_BH_0089820) |
| PX1175 | | | Kokakis | | 2007.06.29 PA0001334252 Registration Certificate (PL_BH_0089841-PL_BH_0089842) |
| PX1176 | | | Kokakis | | 2008.03.06 PA0001396084 Registration Certificate (PL_BH_0027264-PL_BH_0027265) |
| PX1177 | | | Kokakis | | 2007.11.26 PA0001624202 Registration Certificate (PL_BH_0090589-PL_BH_0090592) |
| PX1178 | | | Kokakis | | 2008.05.27 PA0001639096 Registration Certificate (PL_BH_0028717-PL_BH_0028719) |
| PX1179 | | | Kokakis | | 2008.05.27 PA0001639100 Registration Certificate (PL_BH_0089406-PL_BH_0089409) |
| PX1180 | | | Kokakis | | 2008.03.06 PA0001653571 Registration Certificate (PL_BH_0089424-PL_BH_0089427) |
| PX1181 | | | Kokakis | | 2009.07.29 PA0001656968 Registration Certificate (PL_BH_0038176-PL_BH_0038179) |
| PX1182 | | | Kokakis | | 2009.07.29 PA0001656977 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0038180-PL_BH_0038183) |
| PX1183 | | | Kokakis | | 2009.07.29 PA0001656994 Registration Certificate (PL_BH_0090425-PL_BH_0090428) |
| PX1184 | | | Kokakis | | 2009.11.17 PA0001677408 Registration Certificate (PL_BH_0090258-PL_BH_0090261) |
| PX1185 | | | Kokakis | | 2008.05.12 PA0001693337 Registration Certificate (PL_BH_0090593-PL_BH_0090596) |
| PX1186 | | | Kokakis | | 2010.04.27 PA0001698118 Registration Certificate (PL_BH_0090597-PL_BH_0090600) |
| PX1187 | | | Kokakis | | 2010.04.05 PA0001699599 Registration Certificate (PL_BH_0089448-PL_BH_0089451) |
| PX1188 | | | Kokakis | | 2008.12.08 PA0001705474 Registration Certificate (PL_BH_0089205-PL_BH_0089208) |
| PX1189 | | | Kokakis | | 2011.01.25 PA0001727659 Registration Certificate (PL_BH_0089464-PL_BH_0089467) |
| PX1190 | | | Kokakis | | 2011.02.15 PA0001731495 Registration Certificate (PL_BH_0038044-PL_BH_0038045) |
| PX1191 | | | Kokakis | | 2011.02.15 PA0001731496 Registration Certificate (PL_BH_0038042-PL_BH_0038043) |
| PX1192 | | | Kokakis | | 2011.04.22 PA0001735121 Registration Certificate (PL_BH_0089504-PL_BH_0089507) |
| PX1193 | | | Kokakis | | 2011.12.15 PA0001767537 Registration Certificate (PL_BH_0089562-PL_BH_0089565) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1194 | | | Kokakis | | 2011.12.30 PA0001771872 Registration Certificate (PL_BH_0090363-PL_BH_0090366) |
| PX1195 | | | Kokakis | | 2012.02.01 PA0001776732 Registration Certificate (PL_BH_0090429-PL_BH_0090432) |
| PX1196 | | | Kokakis | | 2011.12.27 PA0001779598 Registration Certificate (PL_BH_0027644-PL_BH_0027646) |
| PX1197 | | | Kokakis | | 2012.02.09 PA0001781742 Registration Certificate (PL_BH_0090433-PL_BH_0090436) |
| PX1198 | | | Kokakis | | 2012.04.23 PA0001784195 Registration Certificate (PL_BH_0027551-PL_BH_0027553) |
| PX1199 | | | Kokakis | | 2012.06.21 PA0001804402 Registration Certificate (PL_BH_0089027-PL_BH_0089030) |
| PX1200 | | | Kokakis | | 2012.12.13 PA0001821987 Registration Certificate (PL_BH_0089614-PL_BH_0089617) |
| PX1201 | | | Kokakis | | 2012.09.26 PA0001842406 Registration Certificate (PL_BH_0131685-PL_BH_0131688) |
| PX1202 | | | Kokakis | | 2013.08.01 PA0001856271 Registration Certificate (PL_BH_0027976-PL_BH_0027978) |
| PX1203 | | | Kokakis | | 2013.08.01 PA0001856280 Registration Certificate (PL_BH_0027967-PL_BH_0027969) |
| PX1204 | | | Kokakis | | 2013.08.01 PA0001856289 Registration Certificate (PL_BH_0027979-PL_BH_0027981) |
| PX1205 | | | Kokakis | | 2013.08.01 PA0001856298 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0027970-PL_BH_0027972) |
| PX1206 | | | Kokakis | | 2013.08.01 PA0001856319 Registration Certificate (PL_BH_0089698-PL_BH_0089701) |
| PX1207 | | | Kokakis | | 2013.08.01 PA0001856324 Registration Certificate (PL_BH_0089702-PL_BH_0089705) |
| PX1208 | | | Kokakis | | 2013.08.01 PA0001859140 Registration Certificate (PL_BH_0027973-PL_BH_0027975) |
| PX1209 | | | Kokakis | | 2013.08.01 PA0001859144 Registration Certificate (PL_BH_0089706-PL_BH_0089709) |
| PX1210 | | | Kokakis | | 2013.11.21 PA0001892789 Registration Certificate (PL_BH_0089964-PL_BH_0089967) |
| PX1211 | | | Kokakis | | 2013.11.21 PA0001892797 Registration Certificate (PL_BH_0089732-PL_BH_0089735) |
| PX1212 | | | Kokakis | | 2013.11.21 PA0001892798 Registration Certificate (PL_BH_0090437-PL_BH_0090440) |
| PX1213 | | | Kokakis | | 2014.05.01 PA0001896435 Registration Certificate (PL_BH_0089736-PL_BH_0089739) |
| PX1214 | | | Kokakis | | 2015.05.22 PA0001981018 Registration Certificate (PL_BH_0089913-PL_BH_0089915) |
| PX1215 | | | Kokakis | | 1988.08.30 PA000398144 Registration Certificate (PL_BH_0093019-PL_BH_0093020) |
| PX1216 | | | Kokakis | | 1988.08.30 PA000398145 Registration Certificate (PL_BH_0093013-PL_BH_0093014) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1217 | | | Kokakis | | 1988.08.30 PA000398146 Registration Certificate (PL_BH_0027121-PL_BH_0027122) |
| PX1218 | | | Kokakis | | 1988.08.30 PA000398147 Registration Certificate (PL_BH_0027123-PL_BH_0027124) |
| PX1219 | | | Kokakis | | 1988.08.30 PA000398148 Registration Certificate (PL_BH_0027125-PL_BH_0027126) |
| PX1220 | | | Kokakis | | 1988.08.30 PA000398149 Registration Certificate (PL_BH_0027127-PL_BH_0027128) |
| PX1221 | | | Kokakis | | 1988.08.30 PA000398150 Registration Certificate (PL_BH_0027129-PL_BH_0027130) |
| PX1222 | | | Kokakis | ID, W | 1985.03.28 PA0000243349 Registration Certificate (PL_BH_0113395-PL_BH_0113396) |
| PX1223 | | | Kokakis | | 1998.10.05 PAu002345664 Registration Certificate (PL_BH_0089928-PL_BH_0089929) |
| PX1224 | | | Kokakis | | 2012.03.15 PA0001780734 Registration Certificate (PL_BH_0090457-PL_BH_0090460) |
| PX1225 | | | Kokakis | | 2010.12.16 PA0001722077 Registration Certificate (PL_BH_0090449-PL_BH_0090452) |
| PX1226 | | | Blietz | | 1994.01.01 1994 Dynatone Publishing Company Administration Agreement, Settlement Agreement, and Assignments (PL_BH_0041966-PL_BH_0042194) |
| PX1227 | | | Blietz | | 1997.03.18 1997 Dynatone Publishing Company Assignment  (PL_BH_0044725) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1228 | | | Blietz | | 1997.01.01 1997 Administration Agreement with WB Music Corp. and Flames of Albion Music, Inc., James Page, Robert Plant, John Baldwin p/k/a John Paul Jones, Patricia Bonham, Jason Bonham, and Zoe Bonham (PL_BH_0023172-PL_BH_0023235) |
| PX1229 | | | Blietz | | 1998.06.15 1998 Clamike Recordation of Agreement (PL_BH_0041849-PL_BH_0041853) |
| PX1230 | | | Blietz | | 2005.01.01 2005 Dwayne Carter Co-Publishing Agreement (PL_BH_0023249-PL_BH_0023278) |
| PX1231 | | | Blietz | | 2008.01.01 2008 Administration Agreement with WB Music Corp. and Flames of Albion Music Ltd., James Page, Robert Plant, John Baldwin p/k/a John Paul Jones, Patricia Bonham, Jason Bonham, and Zoe Bonham (PL_BH_0023236-PL_BH_0023248) |
| PX1232 | | | Blietz | | 2008.07.23 2008 Mike Dean Administration Agreement (PL_BH_0043462-PL_BH_0043468) |
| PX1233 | | | Blietz | | 2010.12.07 2010 Amendment to Dwayne Carter Co-Publishing Agreement (PL_BH_0023279-PL_BH_0023281) |
| PX1234 | | | Blietz | | 2010.05.04 2010 catalog acquisition and Co-Publishing Agreement with Ashley Gorley, Southside Independent Music Publishing, and Combustion III, LLC (PL_BH_0022222-PL_BH_0022276) |
| PX1235 | | | Blietz | INC | 2010.12.01 2010 Mike Dean Administration Agreement (PL_BH_0043446-PL_BH_0043461) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1236 | | | Blietz | | 2013.10.01 2013 Catalog Purchase Agreement with Ashley Gorley (PL_BH_0022277-PL_BH_0022293) |
| PX1237 | | | Blietz | | 2014.09.22 2014 Amendment to Shawn Carter Administration Agreement (PL_BH_0023055) |
| PX1238 | | | Blietz | | 2016.01.01 2016 Amendment to Roc Nation Administration Agreement (PL_BH_0044781-PL_BH_0044782) |
| PX1239 | | | Blietz | INC | 2017.03.24 2017 Amendment to 2014 Mike Dean Administration Agreement (PL_BH_0023321-PL_BH_0023323) |
| PX1240 | | | Blietz | | 2010.05.19 2010 Agreement between Warner Music UK Limited and James Ford (PL_BH_0046631-PL_BH_0046655) |
| PX1241 | | | Blietz | | 2017.04.21 2017 Amendment between Warner Music UK Limited, Warner/Chappell Music Limited and James Ford (PL_BH_0046656-PL_BH_0046658) |
| PX1242 | | | Blietz | | 2009.10.26 2009 Amendment to Trill Productions Administration Agreement (PL_BH_0023720) |
| PX1243 | | | Blietz | | 1998.10.01 1998 Bernhardt Music Administration Agreement (PL_BH_0041589-PL_BH_0041611) |
| PX1244 | | | Blietz | | 2010.01.01 2010 Cameron Thomaz Co-Publishing Agreement (PL_BH_0071902-PL_BH_0071936) |
| PX1245 | | | Blietz | | 2015.01.01 2015 Charles Kelley Administration Agreement (PL_BH_0071937-PL_BH_0071984) |
| PX1246 | | | Blietz | | 2015.01.01 2015 David Haywood Administration Agreement (PL_BH_0071985-PL_BH_0072032) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1247 | | | Blietz | | 1992.11.01 Golden Wheat Music Amendment and Marv Green Co-Publishing Agreement (PL_BH_0043985-PL_BH_0044047) |
| PX1248 | | | Blietz | | 2015.01.01 2015 Hillary Scott Administration Agreement (PL_BH_0072033-PL_BH_0072078) |
| PX1249 | | | Blietz | | 2014.01.01 2014 Jerome Harmon Catalog Purchase Agreement (PL_BH_0042271-PL_BH_0042285) |
| PX1250 | | | Blietz | | 2012.03.01 2012 Kendrick Lamar Co-Publishing Agreement (PL_BH_0041105-PL_BH_0041140) |
| PX1251 | | | Blietz | | 2010.09.01 2010 Khalil Walton Administration Agreement and Amendment (PL_BH_0043787-PL_BH_0043831) |
| PX1252 | | | Blietz | | 2013.04.01 2013 Lamar Edwards Administration Agreement (PL_BH_0022529-PL_BH_0022578) |
| PX1253 | | | Blietz | | 2013.09.01 2013 Lee Thomas Miller Catalog Purchase Agreement (PL_BH_0044743-PL_BH_0044780) |
| PX1254 | | | Blietz | INC | 2013.10.11 2013 Ludwig Goransson Co-Publishing and Administration Agreement (PL_BH_0042286-PL_BH_0042304) |
| PX1255 | | | Blietz | | 2012.10.01 2012 Michael Len Williams Co-Publishing Agreement (PL_BH_0022582-PL_BH_0022608) |
| PX1256 | | | Blietz | | 2014.04.01 2014 Mike Dean Administration Agreement (PL_BH_0023324-PL_BH_0023348) |
| PX1257 | | | Blietz | | 1995.08.18 1995 Certificate of Recordation of 1992 Motley Crue Music Co. Assignment (PL_BH_0021876- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0021900) |
| PX1258 | | | Blietz | | 2012.10.01 Pierre Ramon Slaughter Co-Publishing Agreement (PL_BH_0070792-PL_BH_0070843) |
| PX1259 | | | Blietz | | 2001.11.21 2001 Purchase Agreement among WMGA LLC and Gaylord Entertainment Company and Gaylord Creative Group for Word Music Group, Inc. (PL_BH_0094477-PL_BH_0094575) |
| PX1260 | | | Blietz | | 1998.04.01 1998 Rick Williams Co-Publishing Agreement (PL_BH_0041914-PL_BH_0041937) |
| PX1261 | | | Blietz | | 2012.11.30 2012 Roc Nation Administration Agreement (PL_BH_0022676-PL_BH_0022691) |
| PX1262 | | | Blietz | | 2011.11.11 2011 Ross Golan Co-Publishing Agreement and Amendments (PL_BH_0022706-PL_BH_0022751) |
| PX1263 | | | Blietz | F, INC | Schedule A-3 to the 2012 Shawn Carter Administration Agreement (PL_BH_0043618-PL_BH_0043620) |
| PX1264 | | | Blietz | F, INC | Schedule to the 2012 Shawn Carter Administration Agreement (PL_BH_0043569-PL_BH_0043617) |
| PX1265 | | | Blietz | | 2012.01.01 2012 Sean Maxwell Douglas Co-Publishing Agreement and Amendments (PL_BH_0041229-PL_BH_0041272) |
| PX1266 | | | Blietz | | 2012.12.11 2012 Shawn Carter Administration Agreement (PL_BH_0023034-PL_BH_0023054) |
| PX1267 | | | Blietz | | 2010.12.29 2010 Southside Independent Publishing Bill of Sale and Assignment (PL_BH_0022752- |

144

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0022772) |
| PX1268 | | | Blietz | NP | 2011.01.01 2011 Southside Independent Publishing Letter of Direction and Notice of Assignment (PL_BH_0013956) |
| PX1269 | | | Blietz | | 2002.08.01 2002 Stuart Brawley Administration Agreement (PL_BH_0041273-PL_BH_0041287) |
| PX1270 | | | Blietz | | 1996.07.01 1996 Timothy Mosley Administration Agreement and Amendments (PL_BH_0023663-PL_BH_0023689) |
| PX1271 | | | Blietz | | 2012.09.12 2012 Timothy Mosley Settlement Agreement (PL_BH_0043375-PL_BH_0043381) |
| PX1272 | | | Blietz | | 2005.01.27 2005 Torence Hatch Co-Publishing Agreement with Trill Productions (PL_BH_0065030-PL_BH_0065034) |
| PX1273 | | | Blietz | | 2005.10.01 2005 Trill Productions Administration Agreement (PL_BH_0023705-PL_BH_0023719) |
| PX1274 | | | Blietz | | 1996.10.01 1996 Vince Neil Purchase Agreement (PL_BH_0022874-PL_BH_0022881) |
| PX1275 | | | Blietz | NP | 2011.07.01 2011 Warner Chappell Group License Agreement (PL_BH_0013928-PL_BH_0013955) |
| PX1276 | | | Blietz | | 2015.01.01 2015 Warryn Campbell Co-Publishing Agreement (PL_BH_0041825-PL_BH_0041848) |
| PX1277 | | | Blietz | | 2009.09.26 2009 Wayne Hector Songwriter Agreement (PL_BH_0070844-PL_BH_0070869) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1278 | | | Blietz | | 2002.07.18 Amended and Restated Limited Liability Company Agreement of WMGA LLC (PL_BH_0094453-PL_BH_0094476) |
| PX1279 | | | Blietz | | 2016.01.01 2016 Wordspring Music LLC Exclusive Administration Agreement (PL_BH_0043886-PL_BH_0043928) |
| PX1280 | | | Blietz | | 1999.11.01 1999 Clifton Lighty Co-Publishing Agreement and Amendments (PL_BH_0044693-PL_BH_0044724) |
| PX1281 | | | Blietz | | 2012.10.01 Einnor Music Administration Agreement and Amendments (PL_BH_0022995-PL_BH_0023033) |
| PX1282 | | | Blietz | | 2010.08.01 Trac-n-Field Entertainment, LLC Administration Agreement (PL_BH_0023635-PL_BH_0023662) |
| PX1283 | | | Blietz | | 2014.10.01 2014 Amendment to Trac-n-Field Entertainment, LLC Administration Agreement (PL_BH_0022792-PL_BH_0022823) |
| PX1284 | | | Blietz | | Works Catalog Pertaining to 2014 Amendment to Trac-n-Field Entertainment, LLC Administration Agreement (PL_BH_0043621-PL_BH_0043621) |
| PX1285 | | | Blietz | | 2007.04.01 2082 Music Publishing Administration Agreement (PL_BH_0023612-PL_BH_0023634) |
| PX1286 | | | Blietz | | 2014.06.04 2014 Amendment to 2082 Music Publishing Administration Agreement (PL_BH_0046690-PL_BH_0046691) |
| PX1287 | | | Blietz | | 2008.10.31 Bernard's Other Music Administration Agreement and Amendments |

146

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0022294-PL_BH_0022313) |
| PX1288 | | | Blietz | | 2016.05.02 April's Boy Music, LLC Co-Publishing Agreement and Amendments (PL_BH_0022824-PL_BH_0022873) |
| PX1289 | | | Blietz | | 2009.07.01 Combustion Music Asset Purchase and Sale Agreement  (PL_BH_0042952-PL_BH_0043003) |
| PX1290 | | | Blietz | INC | 2015.01.01 Plan A Music, LLC and Waters of Nazareth Administration Agreement (PL_BH_0041943-PL_BH_0041965) |
| PX1291 | | | Blietz | | 2008.07.26 2008 Administration Agreement between 321 Music, LLC and Artist Publishing Group  (PL_BH_0022882-PL_BH_0022904) |
| PX1292 | | | Blietz | | 2013.01.01 Artist Publishing Group - WB Music Corp. Administration Agreement (PL_BH_0022200-PL_BH_0022221) |
| PX1293 | | | Blietz | | 1975.02.03 Eu0000557529 Registration Certificate (PL_BH_0091107-PL_BH_0091108) |
| PX1294 | | | Blietz | | 1975.02.03 Eu0000557531 Registration Certificate (PL_BH_0091109-PL_BH_0091110) |
| PX1295 | | | Blietz | | 1975.02.03 Eu0000557533 Registration Certificate (PL_BH_0091111-PL_BH_0091112) |
| PX1296 | | | Blietz | | 1976.01.30 Eu0000655751 Registration Certificate (PL_BH_0091113-PL_BH_0091114) |
| PX1297 | | | Blietz | | 1976.01.30 Eu0000655755 Registration Certificate (PL_BH_0091115-PL_BH_0091116) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1298 | | | Blietz | ID, W | 1994.01.24 1993.01.11 1993.01.11 Registration Certificates for Eu0000937504, EP0000204266, EP0000207820, RE0000660458, RE0000621005, and RE0000621035 (PL_BH_0026993-PL_BH_0027002) |
| PX1299 | | | Blietz | | 1966.05.13 Eu0000937504 Registration Certificate (PL_BH_0131677-PL_BH_0131678) |
| PX1300 | | | Blietz | | 1985.12.02 PA0000269462 Registration Certificate (PL_BH_0030167-PL_BH_0030175) |
| PX1301 | | | Blietz | | 1987.05.27 PA0000332225 Registration Certificate (PL_BH_0091073-PL_BH_0091074) |
| PX1302 | | | Blietz | | 1987.05.27 PA0000332227 Registration Certificate (PL_BH_0091075-PL_BH_0091076) |
| PX1303 | | | Blietz | | 1987.10.13 PA0000342182 Registration Certificate (PL_BH_0091077-PL_BH_0091078) |
| PX1304 | | | Blietz | | 1987.10.19 PA0000354501 Registration Certificate (PL_BH_0091079-PL_BH_0091080) |
| PX1305 | | | Blietz | | 1987.10.19 PA0000354502 Registration Certificate (PL_BH_0091081-PL_BH_0091082) |
| PX1306 | | | Blietz | | 1987.10.19 PA0000354504 Registration Certificate (PL_BH_0091083-PL_BH_0091084) |
| PX1307 | | | Blietz | | 1987.10.19 PA0000354505 Registration Certificate (PL_BH_0091085-PL_BH_0091086) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1308 | | | Blietz | | 1989.10.16 PA0000440233 Registration Certificate (PL_BH_0091087-PL_BH_0091088) |
| PX1309 | | | Blietz | | 1989.10.16 PA0000440234 Registration Certificate (PL_BH_0030131-PL_BH_0030134) |
| PX1310 | | | Blietz | | 1991.12.16 PA0000549203 Registration Certificate (PL_BH_0030127-PL_BH_0030130) |
| PX1311 | | | Blietz | | 1999.01.22 PA0000949112 Registration Certificate (PL_BH_0037938-PL_BH_0037941) |
| PX1312 | | | Blietz | | 2003.07.14 PA0001157819 Registration Certificate (PL_BH_0077515-PL_BH_0077516) |
| PX1313 | | | Blietz | INC | 2007.07.11 PA0001167815 Registration Certificate (PL_BH_0031993) |
| PX1314 | | | Blietz | | 2005.01.26 PA0001249901 Registration Certificate (PL_BH_0037802-PL_BH_0037805) |
| PX1315 | | | Blietz | | 2008.12.22 PA0001395676 Registration Certificate (PL_BH_0077842-PL_BH_0077845) |
| PX1316 | | | Blietz | | 2007.12.22 PA0001603421 Registration Certificate (PL_BH_0038108-PL_BH_0038111) |
| PX1317 | | | Blietz | | 2008.09.29 PA0001640776 Registration Certificate (PL_BH_0032080-PL_BH_0032082) |
| PX1318 | | | Blietz | | 2009.11.10 PA0001678122 Registration Certificate (PL_BH_0038196-PL_BH_0038199) |
| PX1319 | | | Blietz | | 2011.03.25 PA0001732191 Registration Certificate (PL_BH_0038034- |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | PL_BH_0038037) |
| PX1320 | | | Blietz | | 2011.05.24 PA0001739115 Registration Certificate (PL_BH_0038014-PL_BH_0038017) |
| PX1321 | | | Blietz | | 2011.06.27 PA0001742330 Registration Certificate (PL_BH_0077910-PL_BH_0077913) |
| PX1322 | | | Blietz | | 2011.06.14 PA0001743353 Registration Certificate (PL_BH_0032310-PL_BH_0032313) |
| PX1323 | | | Blietz | | 2011.08.18 PA0001755880 Registration Certificate (PL_BH_0077918-PL_BH_0077921) |
| PX1324 | | | Blietz | | 2011.11.17 PA0001769705 Registration Certificate (PL_BH_0038436-PL_BH_0038439) |
| PX1325 | | | Blietz | | 2012.01.19 PA0001773578 Registration Certificate (PL_BH_0038440-PL_BH_0038443) |
| PX1326 | | | Blietz | | 2012.01.19 PA0001773580 Registration Certificate (PL_BH_0038444-PL_BH_0038447) |
| PX1327 | | | Blietz | | 2012.01.19 PA0001773586 Registration Certificate (PL_BH_0038448-PL_BH_0038451) |
| PX1328 | | | Blietz | | 2012.01.19 PA0001773706 Registration Certificate (PL_BH_0038452-PL_BH_0038455) |
| PX1329 | | | Blietz | | 2012.01.19 PA0001773710 Registration Certificate (PL_BH_0038456-PL_BH_0038459) |
| PX1330 | | | Blietz | | 2012.01.19 PA0001773713 Registration Certificate (PL_BH_0038460-PL_BH_0038463) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1331 | | | Blietz | | 2012.03.15 PA0001779668 Registration Certificate (PL_BH_0038480-PL_BH_0038483) |
| PX1332 | | | Blietz | | 2012.08.06 PA0001806092 Registration Certificate (PL_BH_0038248-PL_BH_0038251) |
| PX1333 | | | Blietz | | 2012.07.30 PA0001811795 Registration Certificate (PL_BH_0038264-PL_BH_0038267) |
| PX1334 | | | Blietz | | 2012.10.12 PA0001816412 Registration Certificate (PL_BH_0038272-PL_BH_0038275) |
| PX1335 | | | Blietz | | 2012.10.12 PA0001816414 Registration Certificate (PL_BH_0038276-PL_BH_0038279) |
| PX1336 | | | Blietz | | 2013.02.13 PA0001832802 Registration Certificate (PL_BH_0077954-PL_BH_0077957) |
| PX1337 | | | Blietz | | 2013.03.19 PA0001840841 Registration Certificate (PL_BH_0030076-PL_BH_0030079) |
| PX1338 | | | Blietz | | 2013.04.09 PA0001841819 Registration Certificate (PL_BH_0078132-PL_BH_0078135) |
| PX1339 | | | Blietz | | 2013.06.06 PA0001850662 Registration Certificate (PL_BH_0038344-PL_BH_0038347) |
| PX1340 | | | Blietz | | 2013.08.01 PA0001856290 Registration Certificate (PL_BH_0077575-PL_BH_0077578) |
| PX1341 | | | Blietz | | 2013.08.22 PA0001867241 Registration Certificate (PL_BH_0077623-PL_BH_0077626) |
| PX1342 | | | Blietz | | 2013.12.12 PA0001889065 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0077683-PL_BH_0077687) |
| PX1343 | | | Blietz | INC | 2013.11.21 PA0001892793 Registration Certificate (PL_BH_0077692-PL_BH_0077695) |
| PX1344 | | | Blietz | | 2014.05.01 PA0001896429 Registration Certificate (PL_BH_0077696-PL_BH_0077699) |
| PX1345 | | | Blietz | | 2014.05.01 PA0001896430 Registration Certificate (PL_BH_0078208-PL_BH_0078211) |
| PX1346 | | | Blietz | | 2014.07.02 PA0001913931 Registration Certificate (PL_BH_0077704-PL_BH_0077707) |
| PX1347 | | | Blietz | | 2014.07.02 PA0001913932 Registration Certificate (PL_BH_0077708-PL_BH_0077711) |
| PX1348 | | | Blietz | | 2014.10.07 PA0001917890 Registration Certificate (PL_BH_0078378-PL_BH_0078381) |
| PX1349 | | | Blietz | | 2014.10.14 PA0001933961 Registration Certificate (PL_BH_0078212-PL_BH_0078214) |
| PX1350 | | | Blietz | | 2015.02.20 PA0001967419 Registration Certificate (PL_BH_0032711-PL_BH_0032714) |
| PX1351 | | | Blietz | | 2015.11.19 PA0002004468 Registration Certificate (PL_BH_0078391-PL_BH_0078393) |
| PX1352 | | | Blietz | | 2015.11.19 PA0002004472 Registration Certificate (PL_BH_0078227-PL_BH_0078229) |
| PX1353 | | | Blietz | | 2015.11.19 PA0002004490 Registration Certificate (PL_BH_0078086-PL_BH_0078088) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1354 | | | Blietz | | 2002.01.16 PA0001069964 Registration Certificate (PL_BH_0037967-PL_BH_0037968) |
| PX1355 | | | Blietz | | 2013.06.07 PA0001951623 Registration Certificate (PL_BH_0078215-PL_BH_0078217) |
| PX1356 | | | Blietz | | 2013.10.31 PA0001874344 Registration Certificate (PL_BH_0078230-PL_BH_0078233) |
| PX1357 | | | Blietz | | 2013.09.10 PA0001863569 Registration Certificate (PL_BH_0077547-PL_BH_0077550) |
| PX1358 | | | Blietz | | 2009.10.22 PA0001658976 Registration Certificate (PL_BH_0032109-PL_BH_0032112) |
| PX1359 | | | Blietz | | 2009.09.04 PA0001651715 Registration Certificate (PL_BH_0077872-PL_BH_0077875) |
| PX1360 | | | Blietz | | 2009.02.06 PA0001647060 Registration Certificate (PL_BH_0077852-PL_BH_0077855) |
| PX1361 | | | Blietz | | 2009.04.09 PA0001644874 Registration Certificate (PL_BH_0078262-PL_BH_0078265) |
| PX1362 | | | Blietz | | 2011.04.11 PA0001739159 Registration Certificate (PL_BH_0077896-PL_BH_0077899) |
| PX1363 | | | Blietz | | 2012.09.26 PA0001808178 Registration Certificate (PL_BH_0029583-PL_BH_0029584) |
| PX1364 | | | Blietz | | 2008.03.03 PA0001648809 Registration Certificate (PL_BH_0077868-PL_BH_0077871) |
| PX1365 | | | Blietz | | 2008.03.03 PA0001648764 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0038160- PL_BH_0038163) |
| PX1366 | | | Blietz | | 2013.07.15 PA0001852371 Registration Certificate (PL_BH_0078156- PL_BH_0078159) |
| PX1367 | | | Blietz | | 2013.10.31 PA0001874308 Registration Certificate (PL_BH_0078360- PL_BH_0078363) |
| PX1368 | | | Blietz | | 2012.08.15 PA0001811984 Registration Certificate (PL_BH_0032500- PL_BH_0032502) |
| PX1369 | | | Blietz | | 2015.02.06 PA0001976126 Registration Certificate (PL_BH_0078224- PL_BH_0078226) |
| PX1370 | | | Blietz | | 2017.01.06 PA0001398432 Registration Certificate (PL_BH_0077846- PL_BH_0077847) |
| PX1371 | | | Blietz | | 2013.08.09 PA0001858799 Registration Certificate (PL_BH_0078356- PL_BH_0078359) |
| PX1372 | | | Blietz | | 2013.10.21 PA0001872896 Registration Certificate (PL_BH_0078192- PL_BH_0078195) |
| PX1373 | | | Blietz | | 2008.05.06 PA0001647947 Registration Certificate (PL_BH_0077860- PL_BH_0077863) |
| PX1374 | | | Blietz | | 2014.06.09 PA0001924144 Registration Certificate (PL_BH_0029897- PL_BH_0029898) |
| PX1375 | | | Blietz | ID, W | 2014.02.14 PA0001896718 Registration Certificate (PL_BH_0029969- PL_BH_0029970) |
| PX1376 | | | Blietz | ID, W | 2015.08.04 PA0001985062 Registration Certificate (PL_BH_0078410- PL_BH_0078412) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1377 | | | Blietz | | 2013.08.09 PA0001858805 Registration Certificate (PL_BH_0029927-PL_BH_0029928) |
| PX1378 | | | Blietz | | 2013.09.20 PA0001868417 Registration Certificate (PL_BH_0030287-PL_BH_0030288) |
| PX1379 | | | Blietz | | 2011.09.23 PA0001771888 Registration Certificate (PL_BH_0077934-PL_BH_0077937) |
| PX1380 | | | Blietz | | 2012.04.24 PA0001787047 Registration Certificate (PL_BH_0078332-PL_BH_0078335) |
| PX1381 | | | Blietz | | 2013.05.24 PA0001842289 Registration Certificate (PL_BH_0078136-PL_BH_0078139) |
| PX1382 | | | Blietz | | 2013.12.12 PA0001885790 Registration Certificate (PL_BH_0078374-PL_BH_0078377) |
| PX1383 | | | Blietz | | 2014.06.09 PA0001924140 Registration Certificate (PL_BH_0029901-PL_BH_0029902) |
| PX1384 | | | Blietz | | 2013.09.05 PA0001865872 Registration Certificate (PL_BH_0030321-PL_BH_0030322) |
| PX1385 | | | Blietz | | 2013.06.03 PA0001861898 Registration Certificate (PL_BH_0078180-PL_BH_0078183) |
| PX1386 | | | Blietz | | 2011.03.09 PA0001730981 Registration Certificate (PL_BH_0078242-PL_BH_0078245) |
| PX1387 | | | Blietz | | 2009.02.06 PA0001647062 Registration Certificate (PL_BH_0077856-PL_BH_0077859) |
| PX1388 | | | Blietz | | 2009.04.09 PA0001644948 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0078270-PL_BH_0078273) |
| PX1389 | | | Blietz | | 2011.09.27 PA0001771867 Registration Certificate (PL_BH_0030233-PL_BH_0030234) |
| PX1390 | | | Blietz | | 2013.08.09 PA0001858812 Registration Certificate (PL_BH_0078172-PL_BH_0078175) |
| PX1391 | | | Blietz | | 2014.01.27 PA0001878202 Registration Certificate (PL_BH_0078364-PL_BH_0078369) |
| PX1392 | | | Blietz | | 2012.09.26 PA0001807238 Registration Certificate (PL_BH_0030042-PL_BH_0030045) |
| PX1393 | | | Blietz | ID, W | 2009.04.22 PA0001647942 Registration Certificate (PL_BH_0032092-PL_BH_0032094) |
| PX1394 | | | Blietz | ID, W | 2009.02.18 PA0001622996 Registration Certificate (PL_BH_0078043-PL_BH_0078046) |
| PX1395 | | | Blietz | | 2007.02.28 PA0001367972 Registration Certificate (PL_BH_0078260-PL_BH_0078261) |
| PX1396 | | | Blietz | | 2009.11.06 PA0001677761 Registration Certificate (PL_BH_0030222-PL_BH_0030226) |
| PX1397 | | | Blietz | | 2011.06.06 PA0001741677 Registration Certificate (PL_BH_0077906-PL_BH_0077909) |
| PX1398 | | | Blietz | | 2015.02.06 PA0001976129 Registration Certificate (PL_BH_0030279-PL_BH_0030280) |
| PX1399 | | | Blietz | | 2013.05.23 PA0001842281 Registration Certificate (PL_BH_0029645-PL_BH_0029648) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1400 | | | Blietz | | 2015.02.06 PA0001976122 Registration Certificate (PL_BH_0030517-PL_BH_0030520) |
| PX1401 | | | Blietz | | 2009.07.29 PA0001656977 Registration Certificate (PL_BH_0038180-PL_BH_0038183) |
| PX1402 | | | Blietz | | 2012.08.03 PA0001917492 Registration Certificate (PL_BH_0029877-PL_BH_0029878) |
| PX1403 | | | Blietz | | 2013.06.10 PA0001856248 Registration Certificate (PL_BH_0078168-PL_BH_0078171) |
| PX1404 | | | Blietz | | 2011.06.22 PA0001747296 Registration Certificate (PL_BH_0078304-PL_BH_0078307) |
| PX1405 | | | Blietz | | 2015.02.06 PA0001976123 Registration Certificate (PL_BH_0030281-PL_BH_0030282) |
| PX1406 | | | Blietz | ID, W | 2012.04.24 PA0001787041 Registration Certificate (PL_BH_0032411-PL_BH_0032413) |
| PX1407 | | | Blietz | ID, W | 2013.06.10 PA0001856245 Registration Certificate (PL_BH_0078105-PL_BH_0078108) |
| PX1408 | | | Blietz | | 2009.02.18 PA0001638917 Registration Certificate (PL_BH_0077848-PL_BH_0077851) |
| PX1409 | | | Blietz | | 2009.04.09 PA0001644943 Registration Certificate (PL_BH_0078266-PL_BH_0078269) |
| PX1410 | | | Blietz | | 2014.09.09 PA0001932906 Registration Certificate (PL_BH_0078125-PL_BH_0078127) |
| PX1411 | | | Blietz | | 2015.05.22 PA0001961615 Registration Certificate |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (PL_BH_0078221-PL_BH_0078223) |
| PX1412 | | | Blietz | | 2011.10.17 PA0001757756 Registration Certificate (PL_BH_0077922-PL_BH_0077925) |
| PX1413 | | | Blietz | | 2013.08.09 PA0001858773 Registration Certificate (PL_BH_0030353-PL_BH_0030354) |
| PX1414 | | | Blietz | | 2011.05.05 PA0001740827 Registration Certificate (PL_BH_0077900-PL_BH_0077901) |
| PX1415 | | | Blietz | | 2008.03.03 PA0001648869 Registration Certificate (PL_BH_0030368-PL_BH_0030371) |
| PX1416 | | | Blietz | | 2010.03.15 PA0001668360 Registration Certificate (PL_BH_0030012-PL_BH_0030014) |
| PX1417 | | | Blietz | | 2013.05.16 PA0001851192 Registration Certificate (PL_BH_0078152-PL_BH_0078155) |
| PX1418 | | | Blietz | | 2011.12.30 PA0001771871 Registration Certificate (PL_BH_0078316-PL_BH_0078319) |
| PX1419 | | | Blietz | | 2012.09.26 PA0001842407 Registration Certificate (PL_BH_0029486-PL_BH_0029489) |
| PX1420 | | | Blietz | | 2013.08.09 PA0001858834 Registration Certificate (PL_BH_0078176-PL_BH_0078179) |
| PX1421 | | | TBD | | 1983.01.01 1983 License Agreement between WEA International Inc. and Warner Music UK Ltd. (PL_BH_0131411-PL_BH_0131459) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1422 | | | TBD | | 2008.10.01 2009 WEAII License Agreement (PL_BH_0070913-PL_BH_0070921) |
| PX1423 | | | TBD | | 1999.01.06 Agreement between Maverick Recording Company and Taste Media Inc. (PL_BH_0113016-PL_BH_0113141) |
| PX1424 | | | TBD | | 2005.08.04 Agreement between Torpack Limited and Warner Music UK Limited (PL_BH_0071817-PL_BH_0071841) |
| PX1425 | | | TBD | | 2004.11.24 Agreement between Warner Music UK Limited, Torpack Limited, Matthew Bellamy and Dominic Howard and Christopher Wolstenholme (PL_BH_0071894-PL_BH_0071901) |
| PX1426 | | | TBD | | 1999.11.05 Recording Agreement Taste Media Limited and Matthew Bellamy and Christopher Wolstenholme and Dominic Howard (PL_BH_0071842-PL_BH_0071879) |
| PX1427 | | | TBD | | 1999.11.05 SR0000273528 Registration Certificate (PL_BH_0113385-PL_BH_0113386) |
| PX1428 | | | Frendberg | MIL; H; F; NA; NTD; 403-P; R | 2016.01.15 Email chain between T. Frendberg and M. Tomasullo Re: emailing copyright notifications with summary information (BHN_00004176-BHN_00004180) |
| PX1429 | | | Knudsen, Furchtgott-Roth | | BHN 1713 Corrected (BHN_00009088) |
| PX1430 | | | Bahun, Marks | MIL; H; F; NA; NTD; 403-P; R | 2012.06.20 Email chain between A. Busch, L. Donerkiel, D. Haenel, T. Sehested, T. Denver, and B. Buckles Re: Call center (MM000036-MM000037) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| PX1431 | | | Kokakis | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing UMPG compositions, and index |
| PX1432 | | | Abitbol | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing SMP compositions, and index |
| PX1433 | | | Blietz | F, MIL, 403-P, 403-C, 1006, NA, R | Hard drive of audio files containing WCP compositions, and index |
| | | | TBD | [Bright House objections included in footnote due to space constraints][1] | Documents subject to a forthcoming motion for relief from protective order in *Charter II*–Plaintiffs' counsel is prepared to identify specific documents upon request of counsel for BHN, who is also counsel for Charter |

---

[1] Bright House Objections: Plaintiffs purported inclusion of a category of documents from Charter II is both untimely and improper. Plaintiffs did not disclose this category of documents until July 11, more than 3 weeks after the Court's deadline to disclose trial exhibits, and approximately 10 months after the close of fact discovery in this matter. Moreover, the use of documents from Charter II in this matter is prohibited by the Protective Order entered in Charter II. *See UMG Recordings, Inc., et al. v. Charter Communications, Inc.*, Case No. 1:21-cv-02020-RBJ-MEH, Dkt. 66 at ¶ 3 ("All Protected Information provided by any party or nonparty in the course of this litigation shall be used solely for the purpose of preparation, trial, and appeal of this litigation and for no other purpose").