# Exhibit B

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | |
|---|---|
| UMG RECORDINGS, INC., *et al.*, | |
| Plaintiffs, | Case No. 8:19-cv-710-MSS-TGW |
| *v.* | _____ Evidentiary |
| | \_\_\_x\_\_\_ Trial |
| BRIGHT HOUSE NETWORKS, LLC | _____ Other |
| Defendant. | |

# DEFENDANT'S EXHIBIT LIST

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0001 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0002 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0003 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0004 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0005 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0006 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0007 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0008 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0009 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0010 | | | | | Withdrawn |
| DX0011 | | | Ikezoye, Wold | - | RIAA Content ID Services July 2012 |
| DX0012 | | | Ikezoye, Wold | NA, F, H, 403-P | Email from Vance Ikezoye to support@audiblemagic.com re: Conference call - RIAA/MarkMonitor - Verification Process |
| DX0013 | | | Snow, Ikezoye, Wold | NA, F, H, 403-P | Email from Vance Ikezoye to Victoria Sheckler re: MarkMonitor/Audible Magic/RIAA Project, Ikezoye Dep., Exh. 15. |
| DX0014 | | | | | Withdrawn |
| DX0015 | | | Ikezoye, Wold | NA, F, H, 403-P, R | Bug report |
| DX0016 | | | | | Withdrawn |
| DX0017 | | | Chatterjee, Ikezoye, Wold | - | Audible Magic OEM Application Programming Guide and Customer Support Information |
| DX0018 | | | Chatterjee, Ikezoye, Wold, Snow | NA, F, H, 403-P, MIL, INC | Audible Magic Transaction Log spreadsheet |
| DX0019 | | | Ikezoye, Wold | NA, F, H, R, 403-P | Audible Magic spreadsheet of Invoices to RIAA |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0020 | | | Ikezoye, Wold | NA, F, H, R, 403-P | Email from Julea Casel to Victoria Sheckler re: MarkMonitor/Audible Magic/RIAA Project |
| DX0021 | | | Ikezoye, Wold | H | Email from Vance Ikezoye to Marcia Appet and AM Support re: MarkMonitor/Audible Magic/RIAA Project |
| DX0022 | | | Chatterjee, Ikezoye, Wold | NA, F, H, 403-P, R, 1002 | Email from Kaleigh Miller to Julea Casel re: Duplicates in AM Database |
| DX0023 | | | | NA, F, H, 403-P, R | Audible Magic Reference Track Confirmation Test Project |
| DX0024 | | | | | Withdrawn |
| DX0025 | | | Ikezoye, Wold | NA, F, H, 403-P | Email from Julea Casel to Victoria Sheckler, Jeremy Landis, and Teresa Denver re: Updated p2p Track List |
| DX0026 | | | Ikezoye, Wold | NA, F, H, R, 403-P | Email from Julea Casel to Jay Friedman re: MarkMonitor/Audible Magic/RIAA Project |
| DX0027 | | | Jang, Strong, Bell, Chatterjee, Ikezoye, Wold | - | Content Registration |
| DX0028 | | | Ikezoye, Wold, Snow | NA, F, H, 403-P, INC | Email from Julea Casel to Nancy Kang re: Am-ID request for RIAA program |
| DX0029 | | | Ikezoye, Wold, Snow | NA, F, H, 403-P, INC | RIAA Approved Tracks with Audible Magic IDs |
| DX0030 | | | Ikezoye, Wold, Snow | NA, F, H, 403-P | Email from Lou Kvitek to Julea Casel and Nancy Kang re: MarkMonitor/Audible Magic/RIAA Project |
| DX0031 | | | Ikezoye, Wold | NA, F, H | Email from Julea Casel to Marcia Appert and AM Support re: MarkMonitor/Audible Magic/RIAA Project |
| DX0032 | | | Chatterjee, Ikezoye, Wold | NA, F, H, 403-P, R | Email from Julea Casel to Lou Kvitek and Marcia Appert re: RIAA (Markmonitor) still a customer? |
| DX0033 | | | Ikezoye, Wold, Snow | NA, F, H, 403-P, INC | Email from Julea Casel to Sam Bahun re: RIAA Catalog |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0034 | | | Ikezoye, Wold, Snow | NA, F, H, 403-P, INC | RIAA p2p Catalog |
| DX0035 | | | Ikezoye, Wold, Snow | H | Email from Julea Casel to Slawomir Paszkowski, Jeremy Landis, and Sam Bahun re: MarkMonitor Credential Issue |
| DX0036 | | | | | Withdrawn |
| DX0037 | | | Chatterjee, Ikezoye, Wold, Snow | NA, F, H, 403-P, MIL, INC | Transaction Data spreadsheet |
| DX0038 | | | Chatterjee, Ikezoye, Wold | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0039 | | | Frendberg | - | Final Copyright Warning Process Description |
| DX0040 | | | Kuszmar, Frendberg, Almeroth | - | Bright House Networks Abuse Playbook |
| DX0041 | | | Strong | - | CCH I, LLC Amendment No. 3 to Form S-4 filed on August 19, 2015 |
| DX0042 | | | Strong | - | Bright House Networks, LLC and Subsidiaries Consolidated Financial Statements December 31, 2013 and 2012 |
| DX0043 | | | Strong | - | Bright House Networks, LLC and Subsidiaries Consolidated Financial Statements December 31, 2015, 2014 and 2013 |
| DX0044 | | | Snow, Frendberg | - | Customer Complaint data |
| DX0045 | | | Knudsen, Strong | ID, NB | ECAT data spreadsheet |
| DX0046 | | | Knudsen, Strong | - | Bright House Networks – Account Level Invoice Data for Subscribers Accused of Infringement |
| DX0047 | | | Almeroth, Frendberg, Sutterby | - | Bright House Networks' High Speed Data Acceptable Use Policy |
| DX0048 | | | Sutterby, Almeroth | W | Bright House Networks webpage, Our Policies High Speed Data Acceptable Use Policy |
| DX0049 | | | Almeroth, Frendberg, Sutterby | - | Bright House Networks' High Speed Data Acceptable Use Policy |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0050 | | | Almeroth, Frendberg, Sutterby | NTP, NTD (Cover Page) | Bright House Networks Website, Bright House Networks' User Agreement and Privacy Policy |
| DX0051 | | | Bergman, Frendberg, Hall | NTP, NTD (Cover Page) | Bright House Networks website, "What is Bright House Networks' anti-piracy program?" |
| DX0052 | | | Frendberg | H | Case ID comments by Ash Ferrar |
| DX0053 | | | Frendberg | H | Case ID comments by Ash Ferrar |
| DX0054 | | | Frendberg | H, ID, NTP (Cover Page), NTD (Cover Page) | Customer comment denying infringement |
| DX0055 | | | Frendberg | H, ID, NTP (Cover Page), NTD (Cover Page) | Customer comment denying infringement |
| DX0056 | | | Kuszmar, Frendberg | H | Case ID comments by RAKuszmar |
| DX0057 | | | Frendberg | H | Case ID comments by Ash Ferrar |
| DX0058 | | | Bergman | H | Email from Kathleen Oneil-Rowett to Nomi Bergman re: RIAA chief: ISPs to start policing copyright by July 1 |
| DX0059 | | | Droessler, Frendberg | H | Email from Tim Frendberg to Chris Droessler and Michael Tomasullo re: Copyright Administration (ECAT) volume |
| DX0060 | | | Frendberg | - | Letter from Bright House Networks to Customer, Important Information regarding your High Speed Internet service from Bright House Networks |
| DX0061 | | | Strong, Knudsen | - | BHN Recurring Residential ARPC per BHN Internal Reporting Packages |
| DX0062 | | | Strong,  Knudsen | - | Legacy BHN Monthly Residential Revenue per Residential Customer as reported in Consolidated Charter Trending Schedules |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0063 | | | Strong, Knudsen | - | BHN Recurring Residential ARPC per BHN Internal Reporting Packages |
| DX0064 | | | Frendberg, Droessler | H | Email from Chris Droessler to Tim Frendberg re: Third Party Copyright Claim |
| DX0065 | | | Frendberg | ID, H | Notice of termination |
| DX0066 | | | Snow, Frendberg | INC, NTP (Cover Page), NTD (Cover Page) | Security and Abuse Monthly Report, February 2012 |
| DX0067 | | | Futch, Frendberg, Johnson | H | Email from Marva Johnson to Tim Frendberg re: RIAA Email Example from Indianapolis |
| DX0068 | | | Snow, Droessler, Frendberg, Johnson | H | Email from Tim Frendberg to Marva Johnson re: ECAT will be in production as of 2/27 @ Noon |
| DX0069 | | | Frendberg, Futch, Almeroth, Strong. Johnson | H | Email from Tim Frendberg to William Futch et al re: copyright notices, your opinion? |
| DX0070 | | | Snow, Frendberg | INC, NTP (Cover Page), NTD (Cover Page) | BHN Security and Abuse Monthly Report, February 2013 |
| DX0071 | | | Snow, Frendberg | INC, NTP (Cover Page), NTD (Cover Page) | BHN Security and Abuse Monthly Report, March 2013 |
| DX0072 | | | Sinnreich, Frendberg | INC | BHN Security and Abuse Monthly Report April 2013 |
| DX0073 | | | Futch | H, NTP (Cover Page), NTD (Cover Page) | Email from William Futch to Tori Miller re: Walled Garden |
| DX0074 | | | Frendberg, Almeroth, Strong | H | Email from Michael Tomasullo to Tim Frendberg re: An Important Message About Your High Speed Internet Service |
| DX0075 | | | Frendberg, Almeroth, Strong, Snow | H | Appointment Invitation from Tim Frendberg to Trace Hollifield re: discuss copyright infringement |
| DX0076 | | | Frendberg | H, NTP (Cover Page), NTD (Cover Page) | Email from Tim Frendberg to Trave Hollifield re: copyright complaint monitoring, Account Number 4183319-01 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0077 | | | Futch | H, 403-P | Email from William Futch re Arris WPS vulnerability |
| DX0078 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0079 | | | Frendberg, Almeroth, Strong, Snow | H | Email from Tim Frendberg to Michael Tomasullo re: ECAT Dash Stats |
| DX0080 | | | Frendberg | H | Email from Tim Frendberg re: A Request |
| DX0081 | | | Frendberg, Almeroth, Strong, Snow | H | Email and attachments from Tim Frendberg to Michael Tomasullo re: all complaints, and the next high volume batch |
| DX0082 | | | Frendberg | H, NTP (Cover Page), NTD (Cover Page) | Email from Tim Frendberg to subscriber |
| DX0083 | | | Frendberg, Hughes | H | Email from Michael Tomasullo to Ronald Hughes and Tim Frendberg re: Copyright Letter Sent to Account 559149308 |
| DX0084 | | | Frendberg | H, INC | Email from Tim Frendberg to Michel Champagne, Dan DiFiore, and Lauren Mott re: disconnect notice for Acct Nbr 1866125-01 |
| DX0085 | | | Frendberg | H, INC, NTP (Cover Page), NTD (Cover Page) | Letter from Tim Frendberg to subscriber re: disconnection |
| DX0086 | | | Frendberg, Almeroth, Strong, Snow | H, INC | Email and attachments from Tim Frendberg to Michael Tomasullo re: template for final warning |
| DX0087 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0088 | | | Frendberg, Almeroth, Strong | H | Email from Tim Frendberg to John Hendrickson re: Customer Security B246 |
| DX0089 | | | Strong, Frendberg | INC, NTP (Cover Page), NTD (Cover Page) | Bright House Networks Presentation:  Security and Abuse |
| DX0090 | | | Frendberg | H | Email from Tim Frendberg re: disconnect action |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0091 | | | Frendberg | H | Email from Tim Frendberg to Michael Tomasullo re: disconnect actions |
| DX0092 | | | Frendberg, Almeroth | H | Email from Michael Tomasullo to Tim Frendberg re: Multiple E-mails Received |
| DX0093 | | | Frendberg | H, W | Email from Antonio Smith re account 551511307 |
| DX0094 | | | Frendberg | H, NTP (Cover Page), NTD (Cover Page) | Email from Tim Frendberg to Laurie Rowlett re: security practices |
| DX0095 | | | Frendberg | H, NTP (Cover Page), NTD (Cover Page) | Email from Michael Tomasullo to Tim Frendberg re: customer complaint |
| DX0096 | | | Frendberg | H | Email from Kathleen Rowett re Copyright Infringement Serve ticket#: 824346 |
| DX0097 | | | Frendberg | H | Email from Tim Frendberg re: (Redacted) Acct |
| DX0098 | | | Frendberg | H | Email from Ash Ferrar to Michael Tomasullo re: Redacted |
| DX0099 | | | Frendberg, Kuszmar | H | Email from Tim Frendberg re: Copyright Termination |
| DX0100 | | | Frendberg | H, NB, NTP | Email from Michael Tomasullo re HBO Notice Processing Inquiry |
| DX0101 | | | Frendberg | H | Email from Tim Frendberg re: BHN-BHAM Escalation 5/2/2015 |
| DX0102 | | | Frendberg | W | Bright House Networks Memorandum re: March 2013 Monrthly Report - Customer Care |
| DX0103 | | | Frendberg, Snow | ID, INC | Security and Abuse monthly Report, March 2012 |
| DX0104 | | | Frendberg, Futch | H, NTP (Cover Page), NTD (Cover Page) | Email from T. Frendberg to William Futch re: copyright complaints |
| DX0105 | | | Frendberg | NTP (Cover Page), NTD (Cover Page), INC | Letter from T. Wilson re: Notice of Termination - Bright House Networks |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0106 | | | Frendberg, Almeroth, Strong, Snow | H | Email from Tim Frendberg to Scott Horne, Kimberly Maki, and Lauren Mott re: copyright letter, dated September 25 |
| DX0107 | | | Frendberg, Doda | H, NB, NTP, Unredacted PPI | Email from Kimberly Maki to Gary Doda and Tim Frendberg re: copyright letter, dated September 25 |
| DX0108 | | | Frendberg | H, NB, NTP, Unredacted PPI, INC | Email from Tim Frendberg to tampabay.bhninternetvoicesecurity abuse@mybrighthouse.com re: copyright letter, dated September 25 |
| DX0109 | | | Frendberg | H | Email from Michael Tomasullo re disconnects from AUP violation |
| DX0110 | | | Frendberg | H | Email from Michael Tomasullo re disconnects from AUP violation |
| DX0111 | | | Droessler, Frendberg | H | Email from Chris Droessler to Vonda Chambers and Tim Frendberg re: reporting ECAT |
| DX0112 | | | Frendberg, Futch, Johnson | H, NTD, NTP, NB | Email from T. Frendberg re: Copyright complaints for February |
| DX0113 | | | Frendberg, Almeroth, Strong, Snow | H | Email from Michael Tomasullo to Tim Frendberg re: termination of high speed |
| DX0114 | | | Frendberg | H | Email from Tim Frendberg re HSI terminations |
| DX0115 | | | Frendberg, Futch, Strong | NTP (Cover Page), NTD (Cover Page), INC | Bright House Networks Presentation:  HSD Speed Changes, February 8, 2016 |
| DX0116 | | | Futch | H | Email from William Futch to Steve Miron and Nomi Bergman re: Customer Care Monthly - March |
| DX0117 | | | Frendberg, Futch, Almeroth, Strong | H | Email from William Futch to Tim Frendberg re: Knotice emails form ECAT |
| DX0118 | | | Frendberg, Almeroth | - | ESAT data spreadsheet |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0119 | | | Frendberg, Droessler | H | Email from Tim Frendberg to Michael Tomasullo, Chris Droessler, and Mike Battelle re: Access/Reporting |
| DX0120 | | | Frendberg, Futch, Almeroth, Strong | H | Email from Tim Frendberg to William Futch re: March security report |
| DX0121 | | | Johnson | H | Email from Marva Johnson to Kimberly Maki re: Security Policy Blog Post |
| DX0122 | | | Doda, Frendberg | H, NB, NTP | Email from Gary Doda to Kimberly Maki re: screenshot of copyright complaint notification |
| DX0123 | | | Bergman, Frendberg | H | Email from Nomi Bergman to Kathleen Oneil-Rowett re: RIAA Email Example from Indianapolis |
| DX0124 | | | Doda, Frendberg | H, NB, NTP | Email from Kimberly Maki to Gary Doda re: RIAA Email Example from Indianapolis |
| DX0125 | | | Bergman, Frendberg | H, NB, NTP | Email from Gary Doda to Kimberly Maki re: RIAA Email Example from Indianapolis |
| DX0126 | | | Doda, Frendberg | H, NB, NTP | Email from Kimberly Maki to Gary Doda re: Security Policy Blog Post |
| DX0127 | | | Bergman, Knudsen, Strong | H | Email and attachment from Andrew Maritneau to Steve Miron et al re: Recap from tiers exec debrief |
| DX0128 | | | Bergman, Strong | NTP (Cover Page), NTD (Cover Page), INC | Bright House Presentation:  Bright House Networks Residential High Speed Internet Tiers |
| DX0129 | | | Strong, Frendberg, Futch | NTP (Cover Page), NTD (Cover Page), INC | Bright House Presentation:  Bright House Networks Speed Comparison |
| DX0130 | | | Strong, Frendberg, Futch | NTP (Cover Page), NTD (Cover Page), INC | Bright House Presentation:  Bright House Networks Residential High Speed Internet Tiers |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0131 | | | Bergman, Snow | H, INC | Email from Kristi Kramersmeier to Craig Cowden, Nomi Bergman, Andre Martineau re: Draft for 9/9 exec debrief |
| DX0132 | | | Strong, Knudsen | - | Bright House Networks Residential High Speed Internet Tiers |
| DX0133 | | | Strong, Knudsen | NTP (Cover Page), NTD (Cover Page), INC | Bright House Presentation:  Bright House Networks Network Engineering Network Analytics |
| DX0134 | | | Strong, Knudsen | NTP (Cover Page), NTD (Cover Page), INC | Bright House Presentation:  Bright House Networks Network Engineering Procera & SamKnows |
| DX0135 | | | Strong, Knudsen | - | Bright House Networks' Income Statement spreadsheet |
| DX0136 | | | Frendberg, Almeroth, Strong, Snow | - | ECAT data, Bright House Ticket Data, Subscribers Receiving Three or More Notices |
| DX0137 | | | Strong, Knudsen | - | Charter Communications, Inc. Pro Forma Customer Metrics |
| DX0138 | | | Strong, Knudsen | - | Bright House Networks Monthly Financial Package April 2016 |
| DX0139 | | | Strong, Knudsen | - | Bright House Networks Monthly Financial Package December 2014 |
| DX0140 | | | Strong, Knudsen | - | Bright House Networks Monthly Financial Package December 2015 |
| DX0141 | | | Snow, Frendberg | - | RIAA ESAT copyright tickets |
| DX0142 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0143 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0144 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0145 | | | Frendberg | H | Letter from subscriber regarding infringement notices |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0146 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0147 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0148 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0149 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0150 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0151 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0152 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0153 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0154 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0155 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0156 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0157 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0158 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0159 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0160 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0161 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0162 | | | Frendberg | H, NB | Letter from subscriber regarding infringement notices |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0163 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0164 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0165 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0166 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0167 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0168 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0169 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0170 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0171 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0172 | | | Frendberg | NP | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0173 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0174 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0175 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0176 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0177 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0178 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0179 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0180 | | | Frendberg | H | Letter from subscriber regarding infringement notices |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0181 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0182 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0183 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0184 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0185 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0186 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0187 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0188 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0189 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0190 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0191 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0192 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0193 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0194 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0195 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0196 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0197 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0198 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0199 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0200 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0201 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0202 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0203 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0204 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0205 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0206 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0207 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0208 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0209 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0210 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0211 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0212 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0213 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0214 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0215 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0216 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0217 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0218 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0219 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0220 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0221 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0222 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0223 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0224 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0225 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0226 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0227 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0228 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0229 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0230 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0231 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0232 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0233 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0234 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0235 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0236 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0237 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0238 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0239 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0240 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0241 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0242 | | | Frendberg | NP. NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0243 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0244 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0245 | | | Frendberg | H | Letter from subscriber regarding infringement notices |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0246 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0247 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0248 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0249 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0250 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0251 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0252 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0253 | | | Frendberg | H | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0254 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0255 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0256 | | | Frendberg | NP, NB | Letter from subscriber to Tim Frendberg re notices of infringement |
| DX0257 | | | Frendberg | H | Letter from subscriber regarding infringement notices |
| DX0258 | | | Bergman, Johnson | H | Email from Marva Johnson to Nomi Bergman re: RIAA Email Example from Indianapolis |
| DX0259 | | | Futch, | H | Email from Marien Mitchell to Richard Brooks re: Monthly Report - CARE |
| DX0260 | | | Droessler, Frendberg | H | Email from Michael Tomasullo to Chris Droessler re: ECAT Customer ID |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0261 | | | Droessler, Frendberg | H | Email from Chris Droessler to Tim Frendberg and Michael Tomasullo re: A Request |
| DX0262 | | | Frendberg, Almeroth, Strong, Snow | H, INC | Email from Michael Tomasullo to Tim Frendberg re: Copyright Complaints |
| DX0263 | | | Droessler, Frendberg | H | Email from Tim Frendberg to Michael Tomasullo re: Some ECAT Info |
| DX0264 | | | Snow, Frendberg | - | Bright House Ticket Data, Subscribers Receiving Three or More Notices |
| DX0265 | | | Frendberg, Almeroth, Strong, Snow | - | ESAT Ticket Data spreadsheet |
| DX0266 | | | Snow, Frendberg | NTP (Cover Page), NTD (Cover Page), INC | Fraud, Security, and Abuse Executive Briefing |
| DX0267 | | | Futch, Frendberg, Almeroth, Strong, Snow | H | Email from William Futch to Tim Frendberg re: copyright program discussion |
| DX0268 | | | Frendberg, Almeroth, Strong, Snow | INC | Final Warning Tracking spreadsheet |
| DX0269 | | | Strong, Knudsen | - | Bright House Networks – Income Statement, June 2016 |
| DX0270 | | | Strong, Knudsen | - | Bright House Networks – Income Statement, December 2013 |
| DX0271 | | | Strong, Knudsen | - | Bright House Networks – Income Statement, December 2014 |
| DX0272 | | | Strong, Knudsen | - | BHN Income Statement for the period December 2015 |
| DX0273 | | | Strong, Knudsen | - | Bright House Networks – Income Statement, December 2012 |
| DX0274 | | | Strong, Knudsen | - | Bright House Networks Offers and Programs |
| DX0275 | | | Strong, Knudsen | - | Bright House Networks – Residential – Retail Pricing Data, Etc., 2015-2016 |
| DX0276 | | | Frendberg, Knudson, McGarty | INC | Bright House Networks Traffic Overview Report 2012-06-04 |
| DX0277 | | | Frendberg, Knudson, McGarty | INC | Bright House Networks Traffic Overview Report 2012-08-20 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0278 | | | Droessler, Frendberg | H | Email from Jira Mailbox to Suzanne Aliberti re: (WPR-1330) ECAT - Step 6 enhancements / automation |
| DX0279 | | | Droessler, Frendberg | H | Spreadsheet of Call Logs from Bright House's ECAT System |
| DX0280 | | | Frendberg, Almeroth, Strong | INC | Appointment Invitation from William Futch to Marva Johnson re: Fraud Management Task Force Reboot |
| DX0281 | | | Strong, Knudsen | - | Bright House Networks' Income Statement spreadsheet |
| DX0282 | | | Frendberg | H | Email from T. Frendberg re: disconnection |
| DX0283 | | | Abitbol | R, H | Email from abuse@charter.net to Matthew Nelson re: Notified: Copyright Infringement Notice ID #22228634836 |
| DX0284 | | | Blietz | R, H | Email from abuse@charter.net to Matthew Nelson re: Notified: Copyright Infringement Notice ID #22228634852 |
| DX0285 | | | Frendberg, Snow | R, H, NA, F, NTD, NTP | Email from Matthew Nelson to dicorpinternetsecurity, Bryan Burroughs, and Matthew Nelson re: CATS DMCA Summary for 2015-03-08 |
| DX0286 | | | Lesser | NA, F, H, 403-P, R | Evaluation of the MarkMonitor AntiPiracy System |
| DX0287 | | | Knudsen, Strong | - | BHN Residential Subscriber Revenue Expectation |
| DX0288 | | | | | Withdrawn |
| DX0289 | | | Helman | NA, F, H, 403-P, MIL | Movie Labs Levels of Verification for P2P Scanning |
| DX0290 | | | Bahun, Paszkowski, Chatterjee | - | Bright House Networks Notice Data |
| DX0291 | | | Bahun, Paszkowski, Chatterjee | - | Audible Magic Results Bright House Networks |
| DX0292 | | | Bahun, Paszkowski, Chatterjee | - | Copyright Infringement - Notice ID #22258904348 |
| DX0293 | | | Bahun, Paszkowski, Chatterjee | - | Copyright Infringement - Notice ID #22259060627 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0294 | | | Bahun, Paszkowski, Frendberg | - | Email from RIAA to Sabin Firm re: Copyright Infringement - Notice ID 222104530889 |
| DX0295 | | | Bahun, Paszkowski, Chatterjee | - | Zip file .xml files |
| DX0296 | | | Bahun, Paszkowski, Snow | NA, F, H, 403-P, R, NTP | Charter Communications Notice Data |
| DX0297 | | | Bahun, Paszkowski, Snow | NA, F, H, 403-P, R, NTP | Audible Magic Results Charter Communications |
| DX0298 | | | Bahun, Paszkowski, Snow | NA, F, H, 403-P, R, NTP | Copyright Infringement - Notice ID #22246297414 |
| DX0299 | | | Bahun, Paszkowski, Snow | NA, F, H, 403-P, R, NTP | Copyright Infringement - Notice ID #22250410387 |
| DX0300 | | | Bahun, Snow, Bell, Marks Chatterjee | - | Master Agreement between DtecNet Inc. and RIAA |
| DX0301 | | | | | Withdrawn |
| DX0302 | | | Bahun, Snow, Marks, Chatterjee | - | Statement of Work between MarkMonitor Inc. and RIAA |
| DX0303 | | | Bahun, Snow, Marks | NA, F, H, 403-P, R | Statement of Work No. 2 between MarkMonitor Inc. and RIAA |
| DX0304 | | | Bahun, Snow, Marks, Chatterjee | - | Statement of Work between MarkMonitor Inc. and RIAA |
| DX0305 | | | Bahun, Snow, Marks, Sheckler | - | Statement of Work, Anti-Piracy Services |
| DX0306 | | | Bahun, Snow, Bell, Paszkowski, Chatterjee | - | MarkMonitor P2P Enforcement Process Presentation |
| DX0307 | | | Bahun, Snow, Bell, Paszkowski, Chatterjee | - | MarkMonitor Stroz Freidberg - Overview of Anti-Piracy Process Presentation |
| DX0308 | | | Bahun, Snow, Bell, Paszkowski, Chatterjee | ID | Stroz Freidberg Enhancement Recommendations |
| DX0309 | | | Bahun, Snow, Chatterjee | - | MarkMonitor Response to Harbor Labs Executive Summary |
| DX0310 | | | Paszkowski, Chatterjee | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0311 | | | Paszkowski | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0312 | | | Paszkowski, Chatterjee | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0313 | | | Paszkowski, Chatterjee | NA, F, H, INC, 403-P, NP, CONF | Source Code |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0314 | | | Paszkowski, Chatterjee | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0315 | | | Paszkowski, Chatterjee | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0316 | | | Paszkowski, Chatterjee | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0317 | | | Paszkowski, Chatterjee | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0318 | | | Paszkowski | NA, F, H, INC, 403-P, NP, CONF | Source Code |
| DX0319 | | | Bahun, Snow | NA, F, H, 403-P, R | Letter from Jeff Gould to MarkMonitor Inc, c/o David Haenel |
| DX0320 | | | Henkart, Almeroth | - | Bright House Networks Purchase Order to DeepField Networks |
| DX0321 | | | Henkart, Almeroth | R, W, ID | DeepField Sales Quote |
| DX0322 | | | Sheckler, Snow, Coleman, Chatterjee | - | Bright House RIAA Notice Data |
| DX0323 | | | Sheckler | - | Native text file |
| DX0324 | | | Sheckler | ID, NTP, NA, F | RIAA Notice Spreadsheet |
| DX0325 | | | | | Withdrawn |
| DX0326 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between WMG and Flo Rida |
| DX0327 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between WMG and Flo Rida |
| DX0328 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between Atlantic Recording Corporation and Poe Boy Entertainment, Inc. re artist Flo Rida |
| DX0329 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Green Day |
| DX0330 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Linkin Park |
| DX0331 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between WMG and The Cure |
| DX0332 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between WMG and The Cure |
| DX0333 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and The Cure |
| DX0334 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between WMG and The Cure |
| DX0335 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WMG and The Cure |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0336 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between WMG and Flo Rida |
| DX0337 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SME and Pink |
| DX0338 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and Pink |
| DX0339 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and Pink |
| DX0340 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and Pink |
| DX0341 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and Pink |
| DX0342 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and Pink |
| DX0343 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Adele |
| DX0344 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Adele |
| DX0345 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Adele |
| DX0346 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between Aerodisc Partnership and Sony Music re artist Aerosmith |
| DX0347 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Aerosmith |
| DX0348 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Aerosmith |
| DX0349 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Aerosmith |
| DX0350 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Aerosmith |
| DX0351 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Aerosmith |
| DX0352 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Charlie Wilson |
| DX0353 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and ColdPlay |
| DX0354 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Gorillaz |
| DX0355 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Pitbull |
| DX0356 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Pitbull |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0357 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and R. Kelly |
| DX0358 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and R. Kelly |
| DX0359 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and R. Kelly |
| DX0360 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and R. Kelly |
| DX0361 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between SME and R. Kelly |
| DX0362 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WMG and ColdPlay |
| DX0363 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between UMG and Capital Cities |
| DX0364 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Katy Perry |
| DX0365 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Katy Perry |
| DX0366 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Katy Perry |
| DX0367 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Lady Antebellum |
| DX0368 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Lady Antebellum |
| DX0369 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between label and artist 50 Cent |
| DX0370 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and 50 Cent |
| DX0371 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and 50 Cent |
| DX0372 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and 50 Cent |
| DX0373 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and 50 Cent |
| DX0374 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and 50 Cent |
| DX0375 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and 50 Cent |
| DX0376 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and 50 Cent |
| DX0377 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and 50 Cent |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0378 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Colbie Caillat |
| DX0379 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Fallout Boy |
| DX0380 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Fallout Boy |
| DX0381 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Fallout Boy |
| DX0382 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Fallout Boy |
| DX0383 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Fallout Boy |
| DX0384 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Fallout Boy |
| DX0385 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Jay-Z |
| DX0386 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Justin Bieber |
| DX0387 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Justin Bieber |
| DX0388 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Justin Bieber |
| DX0389 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Justin Bieber |
| DX0390 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Justin Bieber |
| DX0391 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Kelly Rowland |
| DX0392 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Kid Cudi |
| DX0393 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Lady Gaga |
| DX0394 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Lady Gaga |
| DX0395 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Lady Gaga |
| DX0396 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Black Eyed Peas |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0397 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Black Eyed Peas |
| DX0398 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Black Eyed Peas |
| DX0399 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Weezer |
| DX0400 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Weezer |
| DX0401 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Rihanna |
| DX0402 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Timbaland |
| DX0403 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Nirvana |
| DX0404 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Bastille |
| DX0405 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between UMG and Amy Winehouse |
| DX0406 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Ellie Goulding |
| DX0407 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Ellie Goulding |
| DX0408 | | | Coleman, Plaintiff Witness TBD | R, MD. CONF | Amendment to Agreement between UMG and Amy Winehouse |
| DX0409 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Maroon 5 |
| DX0410 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Maroon 5 |
| DX0411 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Marvin Gaye |
| DX0412 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Taio Cruz |
| DX0413 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Toby Keith |
| DX0414 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Warren G |
| DX0415 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Warren G |
| DX0416 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between UMG and Nicole Scherzinger |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0417 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Adele |
| DX0418 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Adele |
| DX0419 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Carrie Underwood |
| DX0420 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Carrie Underwood |
| DX0421 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Carrie Underwood |
| DX0422 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Carrie Underwood |
| DX0423 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between SME and Carrie Underwood |
| DX0424 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SME and Jack White |
| DX0425 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Jack White |
| DX0426 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Jack White |
| DX0427 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Jack White |
| DX0428 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Jayceon Taylor et al. |
| DX0429 | | | Coleman, Plaintiff Witness TBD | R. CONF | Agreement between Jobete Music Company, Inc. and Nickolas Ashford |
| DX0430 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Valerie Simpson |
| DX0431 | | | Coleman, Plaintiff Witness TBD | R, CONF | Exclusive Writer Agreement between Sea Gayle Music, LLC and Chris DuBois |
| DX0432 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and David Turnbull |
| DX0433 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Drew Womack |
| DX0434 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between EMI Blackwood Music, Inc. and Natali Hemby |
| DX0435 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Rhett Atkins et al. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0436 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Rhett Atkins et al. |
| DX0437 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Rhett Atkins et al. |
| DX0438 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Rhett Atkins et al. |
| DX0439 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Rhett Atkins et al. |
| DX0440 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Damon Reinagle et al. |
| DX0441 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Maroon 5 |
| DX0442 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Pussycat Dolls |
| DX0443 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Bobby Terry |
| DX0444 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Toby Gad et al. |
| DX0445 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Michael Stevenson p/k/a Tyga et al. |
| DX0446 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Martin Johnson |
| DX0447 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Robin Tadross |
| DX0448 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Tony Scales |
| DX0449 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Rodney Jerkins |
| DX0450 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Eric Bellinger |
| DX0451 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Lady Gaga |
| DX0452 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Lady Gaga |
| DX0453 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Nadir Khayat |
| DX0454 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Nadir Khayat |
| DX0455 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Nadir Khayat |
| DX0456 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between SATV and Nadir Khayat |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0457 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Nadir Khayat |
| DX0458 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Elleis inc |
| DX0459 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Zac Brown |
| DX0460 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Gnarles Barkley |
| DX0461 | | | Coleman, Plaintiff Witness TBD, Parry | R, CONF | Warner Bros. - Meek Mill Recording Agreement |
| DX0462 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Meek Mill |
| DX0463 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Rick Ross |
| DX0464 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Blake Shelton |
| DX0465 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WMG and Blake Shelton |
| DX0466 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between Warner Bros. Records, Inc. and Blake Shelton |
| DX0467 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between UMG and Of Monsters and Men |
| DX0468 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between UMG and Gotye |
| DX0469 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between UMG and Capital Cities |
| DX0470 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Little Big Town |
| DX0471 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between UMG and Little Big Town |
| DX0472 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Genesis |
| DX0473 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Amendment to Agreement between WMG and The Cure |
| DX0474 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Bill Withers |
| DX0475 | | | Coleman, Plaintiff Witness TBD | R, MD, CONF | Agreement between SME and Bill Withers |
| DX0476 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WC and Brad Warren & Brett Warren et al. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0477 | | | Coleman, Plaintiff Witness TBD | MD, CONF | Agreement between WC and Lavar Edward et al. |
| DX0478 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WC and Beyonce et al. |
| DX0479 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WC and Beyonce et al. |
| DX0480 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between WC and Jay Z et al. |
| DX0481 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WC and John William et al. |
| DX0482 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WC and Katy Perry et al. |
| DX0483 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WC and Katy Perry et al. |
| DX0484 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendments to Agreement between WC and Encore Entertainment |
| DX0485 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement and Amendments between WC and Led Zeppelin et al. |
| DX0486 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement between WC and Led Zeppelin et al. |
| DX0487 | | | Coleman, Plaintiff Witness TBD | CONF | Co-Pub Agreement and Amendment between WC and Dwayne Carter p/k/a Lil' Wayne |
| DX0488 | | | Coleman, Plaintiff Witness TBD | CONF | Amendment to Agreement between WC and Lil Wayne |
| DX0489 | | | Coleman, Plaintiff Witness TBD | CONF | Agreement between WC and Terius Y. Nash p/k/a Dream et al. |
| DX0490 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement between UMPG and Marshall B. Mathers - Eminem |
| DX0491 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Waka Flacka Flame |
| DX0492 | | | Coleman, Plaintiff Witness TBD | R, CONF | Co-Pub Agreement between UMPG and Guy Roche |
| DX0493 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Kelly Rowland |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0494 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Phillip Phillips |
| DX0495 | | | Coleman, Plaintiff Witness TBD | R, ID, CONF | Agreement between 19 Recordings and Phillip Phillips |
| DX0496 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMG and Phillip Phillips |
| DX0497 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Rolling Stones |
| DX0498 | | | Plaintiff Witness TBD | - | Public Catalog V9929D321 |
| DX0499 | | | Plaintiff Witness TBD | - | Certificate of Registration PA 1-981-858 |
| DX0500 | | | Plaintiff Witness TBD | - | Certificate of Registration PA 1-981-854 |
| DX0501 | | | Plaintiff Witness TBD | - | Registration PA0001975716 |
| DX0502 | | | Plaintiff Witness TBD | - | Registration PA0001975706 |
| DX0503 | | | Plaintiff Witness TBD | - | Registration PA0001975714 |
| DX0504 | | | Plaintiff Witness TBD | - | Registration PA0001975718 |
| DX0505 | | | Plaintiff Witness TBD | - | Registration PA0001975694 |
| DX0506 | | | Plaintiff Witness TBD | - | Registration PA0001975719 |
| DX0507 | | | Plaintiff Witness TBD | - | Registration PA0001975723 |
| DX0508 | | | Plaintiff Witness TBD | - | Registration PA0001975709 |
| DX0509 | | | Plaintiff Witness TBD | - | Registration PA0001975721 |
| DX0510 | | | Plaintiff Witness TBD | - | Registration PA0001994826 |
| DX0511 | | | Plaintiff Witness TBD | - | Registration PA0002000105 |
| DX0512 | | | Plaintiff Witness TBD | - | Registration PA0002000110 |
| DX0513 | | | Plaintiff Witness TBD | - | Registration PA0002000109 |
| DX0514 | | | Plaintiff Witness TBD | - | Registration SR 747-284 |
| DX0515 | | | Plaintiff Witness TBD | - | Registration SR 748-788 |
| DX0516 | | | Plaintiff Witness TBD | - | Public Catalog PA0001864022 |
| DX0517 | | | Plaintiff Witness TBD | - | Public Catalog PA0001864023 |
| DX0518 | | | Plaintiff Witness TBD | - | Public Catalog PA0001975712 |
| DX0519 | | | Plaintiff Witness TBD | - | Public Catalog PA0001981843 |
| DX0520 | | | Plaintiff Witness TBD | - | Public Catalog PA0001981868 |
| DX0521 | | | Plaintiff Witness TBD | - | Public Catalog PA0001993843 |
| DX0522 | | | Plaintiff Witness TBD | - | Public Catalog PA0001995515 |
| DX0523 | | | Plaintiff Witness TBD | - | Public Catalog PA0002004472 |
| DX0524 | | | Plaintiff Witness TBD | - | Certificate of Registration PA 2-007-289 |
| DX0525 | | | Plaintiff Witness TBD | - | Public Catalog PA0001848054 |
| DX0526 | | | Plaintiff Witness TBD | - | Public Catalog PA0001943912 |
| DX0527 | | | Plaintiff Witness TBD | - | Public Catalog PA0001943944 |
| DX0528 | | | Plaintiff Witness TBD | - | Public Catalog PA0001961615 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0529 | | | Plaintiff Witness TBD | - | Public Catalog PA0001967812 |
| DX0530 | | | Plaintiff Witness TBD | - | Public Catalog PA0001967814 |
| DX0531 | | | Plaintiff Witness TBD | - | Public Catalog PA0001981018 |
| DX0532 | | | Plaintiff Witness TBD | - | Public Catalog PA0001981854 |
| DX0533 | | | Plaintiff Witness TBD | - | Public Catalog PA0001981858 |
| DX0534 | | | Plaintiff Witness TBD | - | Public Catalog PA0001981866 |
| DX0535 | | | Plaintiff Witness TBD | - | Public Catalog PA0001981876 |
| DX0536 | | | Plaintiff Witness TBD | - | Public Catalog PA0001990266 |
| DX0537 | | | Plaintiff Witness TBD | - | Public Catalog PA0001995834 |
| DX0538 | | | Plaintiff Witness TBD | - | Public Catalog PA0001997263 |
| DX0539 | | | Plaintiff Witness TBD | - | Public Catalog PA0002000106 |
| DX0540 | | | Plaintiff Witness TBD | - | Public Catalog PA0002000107 |
| DX0541 | | | Plaintiff Witness TBD | - | Public Catalog PA0002000111 |
| DX0542 | | | Plaintiff Witness TBD | - | Public Catalog PA0002000112 |
| DX0543 | | | Plaintiff Witness TBD | - | Public Catalog PA0002007289 |
| DX0544 | | | Plaintiff Witness TBD | - | Public Catalog PA0002008135 |
| DX0545 | | | Plaintiff Witness TBD | - | Public Catalog PA0002008748 |
| DX0546 | | | Plaintiff Witness TBD | - | Public Catalog SR0000747284 |
| DX0547 | | | Plaintiff Witness TBD | - | Public Catalog SR0000747286 |
| DX0548 | | | Plaintiff Witness TBD | - | Public Catalog SR0000748788 |
| DX0549 | | | Plaintiff Witness TBD | - | Public Catalog SR0000766922 |
| DX0550 | | | Plaintiff Witness TBD | - | Public Catalog SR0000768358 |
| DX0551 | | | Plaintiff Witness TBD | - | Public Catalog SR0000773759 |
| DX0552 | | | Plaintiff Witness TBD | - | Public Catalog V9929D321 |
| DX0553 | | | Plaintiff Witness TBD | - | Public Catalog SR0000752677 |
| DX0554 | | | Plaintiff Witness TBD | - | Public Catalog SR0000767823 |
| DX0555 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and Avant Garde Music Publishing, Inc. (ASCAP) and Interior Music Corp. |
| DX0556 | | | Coleman, Plaintiff Witness TBD | R, CONF | Royalty and Purchase Agreement between UMPG and Carlos Santana et al. |
| DX0557 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and Metrophonic Music Limited |
| DX0558 | | | Coleman, Plaintiff Witness TBD | CONF | Co-Pub Agreement between WC and Kendrick Lamar et al. |
| DX0559 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between WC and Avatar Publishing Group LLC & Urbaniti Productions, LLC |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0560 | | | Coleman, Plaintiff Witness TBD | CONF | Co-Pub Agreement and Copyright Assignment between WC and Sean Douglas et al. |
| DX0561 | | | Coleman, Plaintiff Witness TBD | R, CONF, DUP of DX0464 | Agreement between Giant Records and Blake Shelton |
| DX0562 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WMG and Blake Shelton |
| DX0563 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement between WC and Tony Bernhardt et al. |
| DX0564 | | | Coleman, Plaintiff Witness TBD | R,  CONF, MD | Termination Agreement between WC and Alan Jackson |
| DX0565 | | | Coleman, Plaintiff Witness TBD | CONF | Co-Pub Agreement between UMPG and Keith Harris |
| DX0566 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and Darius Rucker |
| DX0567 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and Neil Diamond |
| DX0568 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement between UMPG and Estate of Prince |
| DX0569 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and Garrett Hamler |
| DX0570 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and Raphail Akinyemi |
| DX0571 | | | Coleman, Plaintiff Witness TBD | R, CONF | Songwriter's Agreement between UMPG and Irving - Tyler Rhodes |
| DX0572 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and Adam Levine |
| DX0573 | | | Coleman, Plaintiff Witness TBD | CONF | Asset Purchase Agreement between UMPG and Frederick Hibbert |
| DX0574 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Jennifer Lopez |
| DX0575 | | | Coleman, Plaintiff Witness TBD | CONF | Co-Pub Agreement between UMPG and Kelly Price |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0576 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement and Amendments between WC and John Bettis et al. |
| DX0577 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement and Correspondence between WC and Leonore Gershwin |
| DX0578 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement and Amendments between WC and Khalil Walton et al. |
| DX0579 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and E John |
| DX0580 | | | Coleman, Plaintiff Witness TBD | R, CONF | Copyright Assignment Agreement between UMPG and Michael Masser |
| DX0581 | | | Coleman, Plaintiff Witness TBD | CONF | Purchase Agreement between WC and Thomas Miller |
| DX0582 | | | Coleman, Plaintiff Witness TBD | CONF | Amendment to Agreement between WC and Terius Y. Nash p/k/a Dream et al. |
| DX0583 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement and Amendments to Agreement between WC and Brian Michael Cox |
| DX0584 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and Trey Songz |
| DX0585 | | | Coleman, Plaintiff Witness TBD | R, CONF | Co-Publishing Agreement between Maroon 5 and Careers-BMG Music Publishing |
| DX0586 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMPG and Maroon 5 |
| DX0587 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between UMPG and Maroon 5 |
| DX0588 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Chris Dubois |
| DX0589 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Frank Rogers, Brad Paisley, and Chris DuBois |
| DX0590 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Brad Warren et al |
| DX0591 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between SATV and Jayceon Taylor - The Game |
| DX0592 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and Elton John |
| DX0593 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between UMG and 5 Seconds of Summer |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0594 | | | Coleman, Plaintiff Witness TBD | ID, CONF | Agreement between Taste Media Ltd and Matthew Bellamy, Dominic Howard, and Christopher Wolstenholme |
| DX0595 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement between WC and Charles Kelley |
| DX0596 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement between WC and David Haywood |
| DX0597 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement between WC and Hillary Scott Tyrrell |
| DX0598 | | | Coleman, Plaintiff Witness TBD | R, CONF | Administration Agreement between UMPG and Matthew Samuels |
| DX0599 | | | Coleman, Plaintiff Witness TBD | R, CONF | Settlement Agreement between UMPG and Tupac Shakur |
| DX0600 | | | Coleman, Plaintiff Witness TBD | R, CONF | Correspondence between UMPG and Tupac Shakur |
| DX0601 | | | Coleman, Plaintiff Witness TBD | R, CONF | Asset Purchase Agreement between UMPG and Tupac Shakur |
| DX0602 | | | Coleman, Plaintiff Witness TBD | CONF | Amendment to Agreement between UMPG and Slayer |
| DX0603 | | | Coleman, Plaintiff Witness TBD | CONF | Administration Agreement between UMPG and Slayer |
| DX0604 | | | Coleman, Plaintiff Witness TBD | CONF | Co-Pub Agreement, Songrwriter's Agreement, and Amendments to Agreement between UMPG and Angelo Petraglia |
| DX0605 | | | Plaintiff Witness TBD | - | Registration PA 1-967-812 |
| DX0606 | | | Plaintiff Witness TBD | - | Registration PA 1-967-814 |
| DX0607 | | | Plaintiff Witness TBD | - | Registration PA 1-995-515 |
| DX0608 | | | Plaintiff Witness TBD | - | Registration PA 2-000-106 |
| DX0609 | | | Plaintiff Witness TBD | - | Registration PA 1-961-615 |
| DX0610 | | | Plaintiff Witness TBD | - | Registration PA 2-004-472 |
| DX0611 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Agreement between UMG Recordings, Inc. and RealNetworks Inc. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0612 | | | Kokakis, Strong | H, R, NB, INC | Email from David Kokakis to Jody Gerson, Marc Cimino and Evan Lamberg re: New Media Research Deck on Future of Digital Music |
| DX0613 | | | Plaintiff Witness TBD | - | Registration PA 1-864-022 |
| DX0614 | | | Plaintiff Witness TBD | - | Registration PA 1-864-023 |
| DX0615 | | | Plaintiff Witness TBD | - | Registration PA 1-993-843 |
| DX0616 | | | Plaintiff Witness TBD | - | Registration PA 1-975-712 |
| DX0617 | | | Plaintiff Witness TBD | - | Registration PA 1-981-843 |
| DX0618 | | | Plaintiff Witness TBD | - | Registration PA 1-981-868 |
| DX0619 | | | Plaintiff Witness TBD | - | Registration PA 1-975-706 |
| DX0620 | | | Plaintiff Witness TBD | - | Registration PA 1-975-714 |
| DX0621 | | | Plaintiff Witness TBD | - | Registration PA 1-975-718 |
| DX0622 | | | Plaintiff Witness TBD | - | Registration PA 1-975-694 |
| DX0623 | | | Plaintiff Witness TBD | - | Registration PA 1-975-719 |
| DX0624 | | | Plaintiff Witness TBD | - | Registration PA 1-975-709 |
| DX0625 | | | Plaintiff Witness TBD | - | Registration PA 1-994-826 |
| DX0626 | | | Plaintiff Witness TBD | - | Registration PA 2-000-105 |
| DX0627 | | | Plaintiff Witness TBD | - | Registration PA 2-000-110 |
| DX0628 | | | Plaintiff Witness TBD | - | Registration PA 2-000-109 |
| DX0629 | | | Plaintiff Witness TBD | - | Registration PA 1-981-018 |
| DX0630 | | | Plaintiff Witness TBD | - | Registration PA 2-000-107 |
| DX0631 | | | Plaintiff Witness TBD | - | Registration PA 2-000-111 |
| DX0632 | | | Plaintiff Witness TBD | - | Registration PA 2-000-112 |
| DX0633 | | | Plaintiff Witness TBD | - | Registration PA 2-008-748 |
| DX0634 | | | Plaintiff Witness TBD | - | Registration PA 1-990-266 |
| DX0635 | | | Plaintiff Witness TBD | - | Registration PA 2-008-135 |
| DX0636 | | | Plaintiff Witness TBD | - | Registration PA 1-975-721 |
| DX0637 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Third Amendment to Cloud Player Enhancements - Composition License Agreement between Amazon Digital Services LLC and UMPG |
| DX0638 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Fourth Amendment to Agreement between UMG Recordings Inc. and Amazon Digital Services, Inc. |
| DX0639 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Amendment to Confidential Subscription Service / Live Radio U.S. Short Form Agreement between UPMG and Apple Inc. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0640 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Amendment to Webcasting Service License Agreement |
| DX0641 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Confidential Subscription Service/Live Radio U.S. Term Sheet between Warner/Chappell Music, Inc. and Apple Inc. |
| DX0642 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Musical Composition Cloud Service Agreement between Apple Inc. and Warner/Chappell Music, Inc. |
| DX0643 | | | Coleman, Plaintiff Witness TBD | R, CONF, MD, MIL | Amendment No. 5 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0644 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Amendment No. 1 to the Google Locker Agreement between Warner/Chappell Music, Inc. and Google Inc. |
| DX0645 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Exhibit C to Google Play Subscription Service Terms |
| DX0646 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Agreement between Google Inc. and UMPG |
| DX0647 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Letter to David Kokakis re: Amended Content License Agreement between Google and UPMG |
| DX0648 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Amendment to the Google Play Agreement between UMPG and Google Inc. |
| DX0649 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | DSP Agreement between UMG and Spotify |
| DX0650 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | Form Interactive Streaming and Limited Download License Agreement |
| DX0651 | | | Coleman, Plaintiff Witness TBD | R, CONF, MIL | License Agreement between Warner/Chappell Music Inc. and Pandora Media, Inc. |
| DX0652 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WMG and Genesis |
| DX0653 | | | Coleman, Plaintiff Witness TBD | R, CONF | Agreement between WMG and The Jakes |
| DX0654 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WMG and Trey Songz |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0655 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WMG and The Cure |
| DX0656 | | | Coleman, Plaintiff Witness TBD | R, CONF | Amendment to Agreement between WMG and The Cure |
| DX0657 | | | Plaintiff Witness TBD | - | Registration PA 0001975721 |
| DX0658 | | | Strong, Plaintiff Witness TBD | F, H | SME-Presentation: IFPI Anti-Piracy Budget Review |
| DX0659 | | | Flott, Strong | F, H | Digital Strategy WarnerMusicGroup Appendix |
| DX0660 | | | Sinnreich, Plaintiff Witness TBD | - | IFPI Market and Piracy Trends |
| DX0661 | | | Kokakis, Strong | H | Email from David Israelite to David Kokakis re: Digital Rights (torrent sites/ISPs) |
| DX0662 | | | Sinnreich, Plaintiff Witness TBD | F, H, 403-P | Email from Ethan Karp to Jason Miller re: FW TC Album Steam - Bit torrent |
| DX0663 | | | Flott, Strong | H, F, R | Digital Strategy WarnerMusicGroup Mobile Freemium March 15, 2013 |
| DX0664 | | | Flott, Strong, Sinnreich | H, F, R | Digital Strategy WarnerMusicGroup Anti-Piracy Summary, May 2014 |
| DX0665 | | | Flott, Strong | H, F, R | Sigur Ros: Valtari streaming discussion guide |
| DX0666 | | | Abitbol | - | Email from RIAA to dtecnet re: Copyright Infringement - Notice ID 22258904218 |
| DX0667 | | | Marks | - | Copyright Infringement - Notice ID #22277183726 |
| DX0668 | | | | | Withdrawn |
| DX0669 | | | | | Withdrawn |
| DX0670 | | | Abitbol | - | Email from RIAA to dtecnet re: Copyright Infringement - Notice ID 22288769204 |
| DX0671 | | | Abitbol | - | Email from RIAA to dtecnet re: Copyright Infringement - Notice ID 222102937888 |
| DX0672 | | | Abitbol | - | Email from RIAA to dtecnet re: Copyright Infringement - Notice ID 222102980872 |
| DX0673 | | | Blietz | - | Email from RIAA to dtecnet re: Copyright Infringement - Notice ID 222104758936 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0674 | | | | | Withdrawn |
| DX0675 | | | Chatterjee, Plaintiff Witness TBD | - | Zip file of .xml documents |
| DX0676 | | | Chatterjee, Plaintiff Witness TBD | - | Zip file of .xml documents |
| DX0677 | | | Kokakis | - | Vivendi Annual Report 2012 |
| DX0678 | | | Kokakis | - | Vivendi Annual Report 2013 |
| DX0679 | | | Kokakis | - | Vivendi Annual Report 2014 |
| DX0680 | | | Gallien, Strong | - | Vivendi Financial Report & Audited Consolidated Financial Statements for Year-Ended 12/31/15 |
| DX0681 | | | Leak, Strong | DUP of DX0301 | SOW RIAA Commercial ISP Program |
| DX0682 | | | McMullan | - | Vivendi 2016 Annual Report |
| DX0683 | | | Bahun, Snow, Paszkowski | NA, F, H, 403-P, R | Bright House Notice data |
| DX0684 | | | Bahun, Snow, Paszkowski | NA, F, H, 403-P, R | Audible Magic Results Bright House Networks |
| DX0685 | | | McMullan | H, R, 403-P, ID, MIL | Memorandum of Understanding |
| DX0686 | | | Leak, Strong, Lesser, Bell, Marks | H, R, MIL | Implementation Agreement |
| DX0687 | | | Lesser | H, R, MIL | Implementation Agreement |
| DX0688 | | | Lesser | H, R, MIL | Implementation Agreement |
| DX0689 | | | Lesser | H, R, MIL | Implementation Agreement |
| DX0690 | | | Sheckler, Lesser | H, R, MIL | Implementation Agreement |
| DX0691 | | | Leak, Strong, Carfora | F, H, R | Email from Zammit re NPD Annual Music Study Presentation by Russ Crupnick |
| DX0692 | | | | | Withdrawn |
| DX0693 | | | Jang, Strong | R, H | Email from Jang re MJ "Bad" piracy results |
| DX0694 | | | Parry | R | Website Public Catalog, Matchbox Twenty "North" |
| DX0695 | | | Parry | R | Website Public Catalog, Dreams and Nightmares |
| DX0696 | | | Cranford, Carfora, Strong | - | Sony Corp 20-f (FY 2015) |
| DX0697 | | | Flott, Strong, Woirhaye | - | Warner Music Group Corp. 10-K FY 2015 |
| DX0698 | | | | | Withdrawn |
| DX0699 | | | Benjamin | - | 2015 Vivendi Annual Report |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0700 | | | Cranford, Strong | - | Sony/ATV Music Publishing and EMI Music Publishing U.S. Financials, FYE2010-FYE2019 |
| DX0701 | | | Carfora, Strong | - | Sony Music Entertainment Income Statement Domestic Tax Rollup |
| DX0702 | | | Jang, Strong | H | Email from Jang re Peer Media P2P Protection |
| DX0703 | | | Leak, Strong | H, 1002, 403-C | Email from McDevitt re Notice Template |
| DX0704 | | | Leak, Strong | F, H, R | Email from Banks re Online Committee Call |
| DX0705 | | | Jang, Leak, Strong | F, H, R, 403-P | Email from Jang re Echnonest vs. Audible Magic |
| DX0706 | | | Jang, Leak, McMullan, Bell, Strong | H | Statement of Work - Anti-Piracy Services |
| DX0707 | | | Jang, Strong | H | Email from Jang re Anti-Piracy Budgetary ROI Review |
| DX0708 | | | Jang, Strong | F, H, 403-C | Anti-Piracy Budgetary ROI Review presentation |
| DX0709 | | | Jang, Strong | F, H, 403-C | Anti-Piracy presentation |
| DX0710 | | | Jang, Strong | F, H, 403-C | WMG Anti-Piracy Summary Global Digital Summit |
| DX0711 | | | Jang, Strong | F, H, 403-C | Commercial Music Group Anti-Piracy Update presentation |
| DX0712 | | | Jang, Strong | H, R | Jang Email |
| DX0713 | | | Glass | H | Email from Howie Singer to Jeremy Sirota re: BitTorrent Bundle |
| DX0714 | | | Kokakis | H, R, 403-P, NB | Email from Benjamin re Digital Rights |
| DX0715 | | | Kokakis | H, R, 403-P | Email from Kokakis re Following up on earlier discussions |
| DX0716 | | | Jang, Strong | H, R, 403-P | Email from Walker re PayArtists |
| DX0717 | | | Leak, Strong | H, R, INC, NB | Email from Du Reau re Iposos piracy data presentation today |
| DX0718 | | | Blietz | H, F, R, 403-P, LA | Email from Jeremy Blietz to Julie Burton-Chen re: A Right Named Sue |
| DX0719 | | | Glass, Marks, Strong | H | Email from Howie Singer to Dong Jang, Christopher Horton, and Mark McDevitt re: follow-up with Bit Torrent |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0720 | | | Glass, Sinnreich | H | Email from Matt Mason to Howie Singer re: follow-up |
| DX0721 | | | Benjamin, Sinnreich | H | Email from Christopher Horton to Matt Mason re: BitTorrent Bundles/Keane |
| DX0722 | | | Kokakis | H, R, NB | Email from Benjamin re Torrent Freak Article |
| DX0723 | | | Benjamin | H | Email from David Benjamin to Christopher Horton re: BitTorrent Bundles/Keane |
| DX0724 | | | Jang, Benjamin, Glass, Sinnreich | H | Email from Howie Singer to Victoria Sheckler, Dong Jang, David Benjamin, and Christopher Horton re: Friday, Glass Exhibit 33 |
| DX0725 | | | Glass | R, CONF, MIL | Amendment to Digital Music Download Agreement between Apple Inc. and Warner Music Inc. |
| DX0726 | | | Glass | R, CONF, MIL | Letter from Apple Inc. to Warner re: iTunes Plus/Distributed Labels |
| DX0727 | | | Glass | R, CONF, MIL | First Amendment to the Subscription Service and Linear Radio Agreement |
| DX0728 | | | Glass | R, CONF, MIL | Subscription Service and Linear Radio Agreement between Apple Inc. and Warner Music Inc. |
| DX0729 | | | | | Withdrawn |
| DX0730 | | | | | Withdrawn |
| DX0731 | | | Blietz | R, CONF, MIL | Musical Composition Cloud Service Agreement between Apple Inc. and Warner/Chappell Music, Inc. |
| DX0732 | | | Glass | R, CONF, MIL | Warner/Google Music MP3 Download Agreement |
| DX0733 | | | Glass | R, CONF, MIL | Amendment No. 2 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0734 | | | Glass | R, CONF, MIL | Amendment No. 1 to the Warner/ Google Music MP3 Download Agreement |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0735 | | | Glass | R, CONF, MIL | Amendment No. 2 to the Warner/Google Music MP3 Download Agreement |
| DX0736 | | | Glass | R, CONF, MIL | Amendment No. 3 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0737 | | | Glass | R, CONF, MIL | Amendment No. 4 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0738 | | | Glass | R, CONF, MIL | Amendment No. 5 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0739 | | | Glass | R, CONF, MIL | Amendment No. 6 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0740 | | | Glass | R, CONF, MIL | Amendment No. 7 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0741 | | | Glass | R, CONF, MIL | Amendment No. 8 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0742 | | | Glass | R, CONF, MIL | Amendment No. 3 to the Warner/Google Music MP3 Download Agreement |
| DX0743 | | | Glass | R, CONF, MIL | Amendment No. 9 to the Amended and Restated Sound Recording and Audiovisual Content License |
| DX0744 | | | Glass | R, CONF, MIL | Amendment No. 10 to the Amended and Restated Sound Recording and Audiovisual Content License between Warner Music Inc. and WEA International Inc. and Google Inc. |
| DX0745 | | | | | Withdrawn |
| DX0746 | | | | | Withdrawn |
| DX0747 | | | | | Withdrawn |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0748 | | | | | Withdrawn |
| DX0749 | | | Abitbol | R, CONF, MIL | Google Locker Agreement between Google and EMI Entertainment World Inc. |
| DX0750 | | | Glass | R, CONF, MIL | Amendment Agreement #1 between Warner Music Inc. and Spotify USA, Inc. |
| DX0751 | | | Glass | R, CONF, MIL | Amendment Agreement #2 between Warner Music Inc. and Spotify USA, Inc. |
| DX0752 | | | Glass | R, CONF, MIL | Approval Agreement: US Student Discount |
| DX0753 | | | Glass | R, CONF, MIL | Warner Streaming Agreement between Warner Music Inc. and Spotify USA, Inc. |
| DX0754 | | | Glass | R, CONF, MIL | Warner Streaming Services Agreement between Warner Music Inc. and Spotify |
| DX0755 | | | Abitbol | R, CONF, MIL | License Agreement between EMI Entertainment World Inc. and Spotify USA Inc. |
| DX0756 | | | | | Withdrawn |
| DX0757 | | | Leak, Strong | R, CONF, MIL | Digital Audio/Video Distribution Agreement |
| DX0758 | | | Abitbol | R, CONF, MIL | License Agreement between EMI Entertainment World Inc. and Pandora Media, Inc. |
| DX0759 | | | | | Withdrawn |
| DX0760 | | | Abitbol | H, R, 403-C | Email from Clark Miller to Anish Patel et al re: FW: Daily press cuttings |
| DX0761 | | | Abitbol | NA, F, H, R, 403-C, ID | Attachment to email reflecting daily press clippings |
| DX0762 | | | Abitbol | F, H, R, 403-P | Email from Clark Miller to Anish Patel et al re: FW: Daily press cuttings |
| DX0763 | | | Abitbol | NA, F, H, R, 403-P | Billboard.bix, "Pre-release File Sharing Helps Album Sales, Says a Study. So Why Not Replicate This Legally?" |
| DX0764 | | | Flott, Strong | H | Email from Matt Flott to Hildi Snodgrass et al re: Digital Strategy Presentation to BOD |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0765 | | | Flott, Strong | H, F, R, 403-C | WMG Digital Strategy presentation |
| DX0766 | | | Flott, Strong | H, F, 403-C | WMG Digital Strategy Appendix |
| DX0767 | | | Jang, Strong | H, F, 403-C | SME Connect Meeting/Anti-Piracy presentation |
| DX0768 | | | Jang, Strong | H, F, R, 403-P | Email from Jacobsen re Copyright - Rightscorp |
| DX0769 | | | Leak, Strong | - | Email from Price re Market research slides |
| DX0770 | | | Leak, Strong | - | Market and Piracy Trends presentation |
| DX0771 | | | Jang, Strong | H, R, 403-P | Email from Jang re RIAA List of illegal downloads & sites that hosted LA Gargola |
| DX0772 | | | Benjamin | F, H, 403-P, 403-C | Email from Ethan Karp to Jason Miller re: TC Album Stream- Bit torrent |
| DX0773 | | | Flott, Strong | H, F, 403-C | WMG Anti-Piracy Executive Summary |
| DX0774 | | | | | Withdrawn |
| DX0775 | | | Bahun, Snow, Chatterjee | - | Stroz Freidberg Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies |
| DX0776 | | | Harrison, Bell, Marks, McMullan, Sheckler | H, ID, MIL, R | Memorandum of Understanding between RIAA , MPAA, and Participating ISPs |
| DX0777 | | | Marks | H, F, R, 403-C | RIAA Board Meeting presentation |
| DX0778 | | | Bahun, Snow, Bell, Marks, McMullan, Chatterjee, Strong, Paszkowski | H, 403-P | Hash Report |
| DX0779 | | | Benjamin | H, R, INC, NB | Email from Ethan Karp to hwan@peermediatech.com et al, re: Audible Magic monitoring results - March Week 4 |
| DX0780 | | | Benjamin | ID, NP | Audible Magic P2P Vendor Monitoring spreadsheet |
| DX0781 | | | Benjamin | H, 403-P, INC, NB | Email from Harry Wan to David Benjamin re: Audible Magic monitoring results - March Week 4 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0782 | | | Benjamin | H | Email from Ethan Karp to Frank Arigo et al re: Weekly P2P Update - 6/6/12 |
| DX0783 | | | Benjamin | H | Top P2P Projects spreadsheet |
| DX0784 | | | Leak, Bell, Strong | H, R, 403-C, INC, NB, MIL | Email from Sheckler re CCI Blog Update |
| DX0785 | | | Sheckler | H, F, R, 403-P, MIL | Email from Sheckler re Highlights from IPSOS |
| DX0786 | | | Sheckler, Sinnreich | H, F, R, 403-P, MIL | US Copyright alert Wave 3 Report, Sheckler Exhibit 8 |
| DX0787 | | | Benjamin | H, F | Email from David Benjamin to Brad Buckles re: decent follow up of Mashable/BitTorrent story |
| DX0788 | | | Flott, Strong | R, 403-P, DUP of DX0846, MIL | Sony v. Cox, Warner Music Plaintiffs Sound Recording Track-Level Revenue (2011-2014) |
| DX0789 | | | Leak, Strong | H, 403-C | Email from Jang re Slides for AP Meeting |
| DX0790 | | | | | Withdrawn |
| DX0791 | | | Bahun, Snow | NA, F, H, 403-P, R, NTP, NB | Log Files, Paszkowski Dep., Exh. 8 |
| DX0792 | | | Sheckler | NP or ID | Commercial ISP Notice chart |
| DX0793 | | | Sheckler | H | Commercial ISP Notice spreadsheet |
| DX0794 | | | Marks | H, 403-P | Email from Jason Runnion to Victoria Sheckler re: follow-up Proposal 2014 |
| DX0795 | | | Marks | H | RIAA Proposed pricing for 2014 spreadsheet |
| DX0796 | | | Bahun, Sheckler, Chatterjee | H | Email from Samuel Bahun to Victoria Sheckler re: torrent download |
| DX0797 | | | Sheckler | H, NB | Email from Sheckler re RIAA Response Center Weekly and Annual Reports |
| DX0798 | | | Sheckler | H, ID | MarkMonitor RIAA Annual Response Center Report 2013 |
| DX0799 | | | Bahun, Sheckler, Chatterjee | H, NB | Email from Samuel Bahun to Victoria Sheckler re: torrent download |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0800 | | | Bahun | H | Email from Jacob Birk to Jeremy Landis and Samuel Bahun re: Bright house Complaints Sent to TWC |
| DX0801 | | | Sheckler, Marks, Snow | H | Email from Jeremy Landis to Jacob Birk re: Brighthouse Complaints Sent to TWC, Deposition of Victoria Sheckler, Exhibit, 6, and Marks Dep., Exhibit 16 |
| DX0802 | | | Snow, TBD | H | Undeliverable Message re abuse@rr.com |
| DX0803 | | | Sheckler | H, 403-C | Undeliverable Copyright Infringement Notice ID #22299174467 |
| DX0804 | | | Sheckler | - | Copyright Infringement Notice ID #22299174467 |
| DX0805 | | | Frendberg, Almeroth, Strong, Snow | H | Email from Barbara Smith to Antipiracy2 re: Copyright Infringement - Notice ID #222103185498 |
| DX0806 | | | Marks | H | Spreadsheet of Commercial ISP Notices |
| DX0807 | | | Marks | H, 403-P | Email from Terri Denver to Jason Runnion re: p2p notice volume decrease |
| DX0808 | | | Sheckler | H, 403-P | Email from Runnion re follow-up Proposal 2014 |
| DX0809 | | | Marks | H | Email from Victoria Sheckler to Brad Buckles and Steve Marks re: RIAA Response Center Report - March 2015 |
| DX0810 | | | Marks | H, ID | MarkMonitor RIAA Annual Response Center Report March 2015 |
| DX0811 | | | Marks | H | Email from Karen Silhol to Victoria Sheckler re: Call? |
| DX0812 | | | Sheckler, Marks | H, ID | Email chain between Teresa Denver, Victoria Sheckler, and others RE: request |
| DX0813 | | | Sheckler, Marks | H, 403-P | Email from Audible Magic Support to Victoria Sheckler re: issue |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0814 | | | Sheckler | H, 403-C, 403-P | Email from Runnion re Follow-up Proposal 2014 |
| DX0815 | | | Sheckler | H | RIAA Proposed pricing for 2014_Updated on 1-9-2014 |
| DX0816 | | | Coleman, TBD | MIL, R, 403-P | Song Earnings spreadsheet 2011-2014 |
| DX0817 | | | | | Withdrawn |
| DX0818 | | | Coleman, TBD | MIL, R, 403-P | Track Level Revenue spreadsheet (Cox bates numbers) |
| DX0819 | | | Coleman, TBD | MIL, R, 403-P | Track Level Revenue spreadsheet (Cox bates numbers) |
| DX0820 | | | Lesser | H, F, R, 403-P, MIL | Draft Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies Initial AT&T Report |
| DX0821 | | | Lesser | H, 403-C | Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies |
| DX0822 | | | Lesser | H, F, R, 403-P, NB, MIL | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies Initial Comcast Report |
| DX0823 | | | Lesser | H, F, R, 403-P, MIL | Draft Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies Initial Time Warner Cable Report |
| DX0824 | | | Sheckler, Lesser | H, F, R, 403-P, MIL | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Verizon Report |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0825 | | | Lesser | H, F, R, 403-P, MIL | Draft Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies Initial Cablevision Report |
| DX0826 | | | Lesser | H | Stroz Freidberg Engagement letter |
| DX0827 | | | Lesser | H | Email from Rubin re Stroz Report - RIAA methodology paragraph |
| DX0828 | | | Lesser | H, 403-C | Draft Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies |
| DX0829 | | | TBD | H, NA, F | Email from Smith re Copyright Infringement - Notice |
| DX0830 | | | TBD | H, NA, F | Email from Boehler re security practices |
| DX0831 | | | TBD | H, NA, F | Email from Dzujna, Christine to Grandstaff, Shana; Arnhold, Phil re: RIAA sent us complaints |
| DX0832 | | | TBD | H, NA, F | Email from Arnhold re Brighthouse IP Ranges |
| DX0833 | | | TBD | H, NA, F | Brighthouse IP Ranges spreadsheet |
| DX0834 | | | TBD | H, NA, F | Email from Birk re Brighthouse IP Ranges |
| DX0835 | | | TBD | H, NA, F | Email from Arnhold re Brighthouse IP Ranges |
| DX0836 | | | TBD | H, NA, F | Brighthouse IP Ranges spreadsheet |
| DX0837 | | | TBD | H, NA, F | Email from Arnhold to Laguarda re MOU members |
| DX0838 | | | TBD | H, NA, F | Email re BHN routed to email instead of API |
| DX0839 | | | TBD | H, NA, F | Email from Arnhold re Email Notices |
| DX0840 | | | TBD | H, NA, F | Email from King, William to Ron Christensen, et al. re: TWC/MarkMonitor call |
| DX0841 | | | TBD | H, NA, F | Email from Phil Arnhold to jab@dtecnet.com, et al. re: Bright House IP Ranges |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0842 | | | Gallien, Strong, Coleman, TBD | MIL, R, 403-P | Track Level Revenue spreadsheet (Cox bates numbers) |
| DX0843 | | | Coleman, TBD | MIL, R, 403-P | Track Level Revenue spreadsheet (Cox bates numbers) |
| DX0844 | | | Coleman, TBD | MIL, R, 403-P | Track Level Revenue spreadsheet (Cox bates numbers) |
| DX0845 | | | Coleman, TBD | MIL, R, 403-P | Track Level Revenue spreadsheet (Cox bates numbers) |
| DX0846 | | | Coleman, TBD | MIL, R, 403-P | Track Level Revenue spreadsheet (Cox bates numbers) |
| DX0847 | | | Coleman, TBD | MIL, R, 403-P | Track Level Revenue spreadsheet (Cox bates numbers) |
| DX0848 | | | TBD | H, F, 1006 | Sound Recordings summary exhibit |
| DX0849 | | | Hall | H, NB, F, 403-C, 403-P, MIL | Center for Copyright Information Press Release, "Music, Movie, TV and Broadband Leaders Team to Curb Online Content Theft Announce Common Framework for 'Copyright Alerts'" |
| DX0850 | | | Hall | H, NB, F, 403-C, 403-P, MIL | Center for Copyright Information Press Release, "Center for Copyright Information and Copyright Alert System Fact Sheet" |
| DX0851 | | | Hall | NTP, NTD | Bright House Networks website, "Bright House Networks' User Agreement and Privacy Policy" |
| DX0852 | | | TBD | H, F, 1006 | Works listed in Exhibit A or Exhibit B to Plaintiffs' Amended Complaint but not among list of Plaintiffs' Works in Plaintiffs' MSJ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0853 | | | TBD | H, F, 1006 | "Plaintiffs' Works" for which Plaintiffs Aver a Contractual Relationship with the Author of the Work, not the Claimant |
| DX0854 | | | TBD | H, F, 1006 | "Plaintiffs' Works" for which Bright House Challenges Plaintiffs' Purported Chain of Title |
| DX0855 | | | TBD | H, F, 1006 | "Plaintiffs' Works" for which the Copyright Registration Certificate Submitted by Plaintiffs Does Not List the Asserted Work or Expressly Excludes the Asserted Work |
| DX0856 | | | TBD | H, F, 1006 | "Plaintiffs' Works" for which Plaintiffs Aver Ownership of Works After the Claims Period |
| DX0857 | | | Buchan | NB, NA, F, H | Spreadsheet of Exhibits 4-6 to Buchan Report |
| DX0858 | | | Buchan | NB, NA, F, H | Spreadsheet of Exhibits 8-10 to Buchan Report |
| DX0859 | | | Buchan | NB, NA, F, H, 403-P, 403-C | Spreadsheet "All BHN Validations (as of 2021-09-27) for Stoneturn" |
| DX0860 | | | Buchan | NB, NA, F, H | Spreadsheet of Exhibits 14-16 to Buchan Report |
| DX0861 | | | Flott, Strong | NA, H, NB, R, F, 403-C, 403-P | Article, "Bewkes: Game of Thrones Piracy 'Better Than an Emmy'" |
| DX0862 | | | Frederiksen | - | Frederiksen-Cross CV |
| DX0863 | | | Geluso, TBD | NA, H, NB, R, F, 403-C, 403-P | Bassil v. Webster Stipulation |
| DX0864 | | | Geluso, TBD | NA, H, NB, R, F, 403-C, 403-P | Johnson v. UMG Stipulation |
| DX0865 | | | Geluso, TBD | NA, H, NB, R, F, 403-C, 403-P | Lee v. Hill Corporate Disclosure Statement |
| DX0866 | | | Geluso, TBD | NA, H, NB, R, F, 403-C, 403-P | Green v. West Defendants' Expert Witness Disclosures |
| DX0867 | | | Geluso, TBD | NA, H, NB, R, F, 403-C, 403-P | Frisby v. Sony Stipulation |
| DX0868 | | | Geluso, TBD | NA, H, NB, R, F, 403-C, 403-P | Lastrada v. Ronson Rule 7.1 Statement of Defendant Vevo LLC |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0869 | | | Geluso, TBD | NA, H, NB, R, F, 403-C, 403-P | Mayimba v. Sony Disclosure Statement |
| DX0870 | | | Geluso, TBD | H, NB, R, F, 403-C, 403-P | Pringle v. Adams Order granting Stipulation |
| DX0871 | | | Geluso, TBD | H, NB, R, F, 403-C, 403-P | Kernel v. Mosley Order granting Extension |
| DX0872 | | | | | Withdrawn |
| DX0873 | | | Kokakis, Strong | H, NB, 403-C | Defendant Bright House Networks, LLC's Notice of Deposition to Plaintiffs Universal Music Corp. et al. |
| DX0874 | | | Leak, McMullan | DUP of DX0872, H, NB, R, 403-P, 403-C, MIL | RIAA News Release "Music, Movie, TV and Broadband Leaders Team to Curb Online Content Theft" |
| DX0875 | | | McMullan | IX or NP | Center for Copyright Information website, Frequently Asked Questions |
| DX0876 | | | TBD | H, NB, 403-P | Rightscorp Transfers |
| DX0877 | | | Almeroth | ILL, ID | https://www.pewresearch.org/internet/fact-sheet/internet-broadband/ |
| DX0878 | | | Almeroth | ID, H, R | https://www.pewresearch.org/fact-tank/2021/03/26/about-three-in-ten-u-s-adults-say-they-are-almost-constantly-online/ |
| DX0879 | | | Almeroth | H, R | H. Zimmerman, "OSI Reference Model-The ISO Model of Architecture for Open Systems Interconnection," IEEE Transactions on Communication, vol. COM-28 |
| DX0880 | | | Almeroth | H, R | IETF RFCs 1033, both published in November 1987 |
| DX0881 | | | Almeroth | H, R | IETF RFCs 1034, both published in November 1987 |
| DX0882 | | | Almeroth | H, R | S. Rollins and K. Almeroth, "Pixie: A Jukebox Architecture to Support Efficient Peer Content Exchange," ACM Multimedia, Juan Les Pins, FRANCE, December 2002 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0883 | | | Almeroth | H, R | Michael Piatek, Tadayoshi Kohno, and Arvind Krishnamurthy, Challenges and Directions for Monitoring P2P File Sharing Networks – or – Why My Printer Received a DMCA Takedown Notice; available at http://dmca.cs.washington.edu/uwcse_dmca_tr.pdf |
| DX0884 | | | Almeroth | H, R | Verizon v. F.C.C., 740 F.3d 623, 633 (D.C. Cir. 2014) |
| DX0885 | | | Almeroth | ID, H | https://transition.fcc.gov/statelocal/presentations/Open-Internet-Order.pdf |
| DX0886 | | | Almeroth | ID, H, R | In the Matters of Formal Complaint of Free Press & Pub. Knowledge Against Comcast Corp., 23 F.C.C. Rcd. 13028 (2008) |
| DX0887 | | | Almeroth | - | Peha, Jon M., "The Benefits and Risks of Mandating Network Neutrality, and the Quest for a Balanced Policy," 34th Telecommunications Policy Research Conference, September 2006 |
| DX0888 | | | Almeroth | ID, H, R | https://blog.udemy.com/peer-to-peer-networking/ |
| DX0889 | | | Almeroth | ID, H, R | https://www.fcc.gov/document/fcc-releases-open-internet-order |
| DX0890 | | | Almeroth | - | Peha, Jon M. and Mateus, Alexandre, "Policy Implications of Technology for Detecting P2P and Copyright Violations," January 2014, Telecommunications Policy, Vol. 38 |
| DX0891 | | | Coleman | H, R, 403-P | 52 Ways to Screw an Artist, by Warner Bros. – Paul Resnikoff https://www.digitalmusicnews.com/2012/09/19/jamestaylor/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0892 | | | Coleman | H, R, 403-P | How to Steal an Artist's Streaming Money, in 3 Easy Steps https://www.digitalmusicnews.com/2014/06/18/3-easy-steps-screwing-artists-streaming-royalties/ |
| DX0893 | | | Coleman | H, R, 403-P | Pandora Has Stopped Paying Artists Over 50% of Their Money https://www.digitalmusicnews.com/2017/04/25/pandora-stopped-paying/ |
| DX0894 | | | Coleman | H, R, 403-P | Inside the Black Box: A Deep Dive Into Music's Monetization Mystery https://www.forbes.com/sites/nickmessitte/2015/04/15/inside-the-black-box-a-deep-dive-into-musics-monetization-mystery/?sh=6eec19fd5d4a |
| DX0895 | | | Coleman | H, R, 403-P | How Streaming Services are Screwing Lady Gaga (and Every Other Artist) https://www.digitalmusicnews.com/2014/06/10/streaming-services-screwing-lady-gaga-every-artist/ |
| DX0896 | | | Coleman | H, R, 403-P | How To Get All of the Royalties You Never Knew Existed https://www.digitalmusicnews.com/2016/02/15/how-to-get-all-the-royalties-you-never-knew-existed/ |
| DX0897 | | | Coleman | H, R, 403-P | RIAA Accounting: How to Sell 1 Million Albums and Still Owe $500,000 https://www.techdirt.com/articles/20110707/03264014993/riaa-accounting-how-to-sell-1-million-albums-still-owe-500000.shtml |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0898 | | | Coleman | H, R, 403-P | Suit Seeks Higher Royalties From Universal Music https://mediadecoder.blogs.nytimes.com/2011/05/19/suit-seeks-higher-royalties-from-universal-music/ |
| DX0899 | | | Sinnreich | H, R, 403-P | Albini, S. (1993). The Problem With Music. The Baffler. https://thebaffler.com/salvos/the-problem-with-music |
| DX0900 | | | Sinnreich | - | US Census Bureau. 2017 NAICS Manual. https://www.census.gov/naics/reference_files_tools/2017_NAICS_Manual.pdf. |
| DX0901 | | | Sinnreich | H, R, 403-P | Aguiar, L., & Martens, B. (2016). Digital music consumption on the internet: evidence from clickstream data. Information Economics and Policy, 34, 27-43. |
| DX0902 | | | Sinnreich | H, R | Altman, E., Wong, S., & Rojas-Mora, J. (2009, June). P2P business and legal models for increasing accessibility to popular culture. In International Conference on Digital Business. (pp. 130-138) Springer, Berlin, Heidelberg. |
| DX0903 | | | Sinnreich | H, R | American Assembly, Columbia University (2012). Where do Music Collections Come From? https://piracy.americanassembly.org/where-do-music-collections-come-from/ |
| DX0904 | | | Sinnreich | H, R, 403-P | Andersen, B., & Frenz, M. (2010). Don't blame the P2P file-sharers: the impact of free music downloads on the purchase of music CDs in Canada. Journal of Evolutionary Economics, 20(5), 715-740. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0905 | | | Sinnreich | H, R | Andrade, N., Mowbray, M., Lima, A., Wagner, G., & Ripeanu, M. (2005, August). Influences on cooperation in bittorrent communities. In Proceedings of the 2005 ACM SIGCOMM workshop on Economics of peer-to-peer systems (pp. 111-115) |
| DX0906 | | | Sinnreich | H, R, 403-P | Arditi, D. (2020). Getting Signed: Record Contracts, Musicians, and Power in Society. |
| DX0907 | | | Sinnreich | H, R, 403-P | ASCAP, 2015 Annual Report. https://www.ascap.com/~/media/files/pdf/about/annual-reports/2015-annual-report.pdf. |
| DX0908 | | | Sinnreich | H, R | ASCAP, Music Connects Us: 2016 Annual Report |
| DX0909 | | | Sinnreich | H, R | Australian Copyright Council (2020), Fair Dealing: What Can I Use Without Permission?. https://copyright.org.au/acc_prod/ACC/Information_Sheets/Fair_Dealing__What_Can_I_Use_Without_Permission.aspx. |
| DX0910 | | | Sinnreich | ID, H, R | Available on the World Intellectual Property Organization website: https://www.wipo.int/ip-outreach/en/tools/research/details.jsp?id=2462 |
| DX0911 | | | Sinnreich | H, R | Bauerly, B. C., McCord, R. F., Hulkower, R., & Pepin, D. (2019). Broadband Access as a Public Health Issue. The Journal of Law, Medicine & Ethics, 47(S2) p. 39. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0912 | | | Sinnreich | H, R, 403-P | Benner, M. J., & Waldfogel, J. (2016). The song remains the same? Technological change and positioning in the recorded music industry. Strategy Science, 1(3), 129-147. |
| DX0913 | | | Sinnreich | H, R | Benz, Christman & Garrity (2003, March 22). Consolidation seen on fast track for big five. Billboard |
| DX0914 | | | Sinnreich | H, R | Bhattacharjee, S., Gopal, R., Lertwachara, K., & Marsden, J. R. (2006). Whatever happened to payola? An empirical analysis of online music sharing. Decision Support Systems, 42(1), 104-120. |
| DX0915 | | | Sinnreich | H, R | Billboard Staff (2007). Yahoo! Defeats Sony BMG Infringement Suit. https://www.billboard.com/music/music-news/yahoo-defeats-sony-bmg-infringement-suit-1324238/ |
| DX0916 | | | Sinnreich | H, R | Bittorrent blog (2014). Curren$y Mixtape Bundle Hits 3 Million Downloads. https://www.bittorrent.com/blog/2014/03/05/curreny-mixtape-bundle-hits-3-million-downloads/ |
| DX0917 | | | Sinnreich | H, R | BitTorrent blog (2014). De La Soul X BitTorrent Bundle: Smell the DA.I.S.Y. https://www.bittorrent.com/blog/2014/03/26/de-la-soul-x-bittorrent-bundle-smell-the-da-i-s-y/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0918 | | | Sinnreich | H, R | Blistein, J. (2013). Lady Gaga Documents 'Do What U Want' in 'BitTorrent Bundle'. Rolling Stone. https://www.rollingstone.com/music/music-news/lady-gaga-documents-do-what-u-want-in-bittorrent-bundle-247053/ |
| DX0919 | | | Sinnreich | H, R | Borland, J. (2005). Last waltz for Grokster. CNET. https://www.cnet.com/news/last-waltz-for-grokster/ |
| DX0920 | | | Sinnreich | H, R | Business Wire (2012). Counting Crows Releases BitTorrent Music Bundle and Announces New Tour. https://www.businesswire.com/news/home/20120514005643/en/Counting-Crows-Releases-BitTorrent-Music-Bundle-and-Announces-New-Tour |
| DX0921 | | | Sinnreich | H, R | Byrd, K. N. (2011). Behind the Music: Jeff Robinson on the 360 Deal. Black Enterprise. https://www.blackenterprise.com/behind-the-music-jeff-robinson-on-the-360-deal/ |
| DX0922 | | | Sinnreich | H, R | Caves, R. E. (2002). Creative Industries: Contracts Between Art and Commerce, Chapter 3 |
| DX0923 | | | Sinnreich | H, R | Chiu, D. (2014). Thom Yorke's Solo Album on BitTorrent Reaches 1.1 Million Downloads. The Fader. https://www.thefader.com/2014/10/03/thom-yorkes-solo-album-bittorrent-11-million-downloads |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0924 | | | Sinnreich | H, R | DIRECTIVE (EU) 2019/790 OF THE EUROPEAN PARLIAMENT AND OF THE COUNCIL of 17 April 2019 on copyright and related rights in the Digital Single Market and amending Directives 96/9/EC and 2001/29/EC, https://eur-lex.europa.eu/legal-content/EN/TXT/HTML/?uri=CELEX:32019L0790&from=EN. |
| DX0925 | | | Sinnreich | H, R | Dredge, S. (2013). Public Enemy bring the noise to fans... on BitTorrent. The Guardian. https://www.theguardian.com/music/2013/jun/19/public-enemy-bittorrent-bundle |
| DX0926 | | | Sinnreich | H, R | Dredge, S. (2015). Doctor Who gets official BitTorrent 'box-set' from the BBC. The Guardian. https://www.theguardian.com/technology/2015/apr/02/doctor-who-bittorrent-box-set-bbc |
| DX0927 | | | Sinnreich | H, R, 403-P | Duhigg, C. (2006, Aug. 28). Getting Warner Music More Upbeat. Los Angeles Times. https://www.latimes.com/archives/la-xpm-2006-aug-28-fi-lyor28-story.html |
| DX0928 | | | Sinnreich | H, R | Fact (2014). De La Soul to release entire catalog for free. Fact magazine. https://www.factmag.com/2014/02/13/de-la-soul-to-release-entire-catalog-for-free/ |
| DX0929 | | | Sinnreich | H, R | FCC (2021). Fourteenth Broadband Deployment Report. https://docs.fcc.gov/public/attachments/FCC-21-18A1.pdf. |
| DX0930 | | | Sinnreich | H, R | Frosio, G. (2016). Digital piracy debunked: A short note on digital threats and intermediary liability. Internet Policy Review, 5(1). |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0931 | | | Sinnreich | H, R | Fuchs, C. (2013). Societal and ideological impacts of deep packet inspection internet surveillance. Information, Communication & Society, 16(8), 1328-1359 |
| DX0932 | | | Sinnreich | H, R | Gaither, C. (2006). Studio Sees Profit in What Was Piracy. Los Angeles Times. https://www.latimes.com/archives/la-xpm-2006-may-09-fi-torrent9-story.html |
| DX0933 | | | Sinnreich | H, R | Hammond, R. G. (2014). Profit leak? Pre-release file sharing and the music industry. Southern Economic Journal, 81(2), 387-408. |
| DX0934 | | | Sinnreich | H, R | Heitner, D. (2016). North American Sports Market At $75.7 Billion By 2020, Led By Media Rights. Forbes. https://www.forbes.com/sites/darrenheitner/2016/10/10/north-american-sports-market-to-reach-75-7-billion-by-2020/ |
| DX0935 | | | Sinnreich | H, R | Hempel, J. (2017). The Inside Story of BitTorrent's Bizarre Collapse. Wired. https://www.wired.com/2017/01/the-inside-story-of-bittorrents-bizarre-collapse/ |
| DX0936 | | | Sinnreich | H, R | Horowitz, J. M. & Igielnik, R. (2020). Most Parents of K-12 Students Learning Online Worry About Them Falling Behind. Pew Research Center. https://www.pewresearch.org/social-trends/2020/10/29/most-parents-of-k-12-students-learning-online-worry-about-them-falling-behind/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0937 | | | Sinnreich | H, R | Houghton, B. (2015). Fader Magazine Offers Entire 16 Year Archive Free For Digital Download. Hypebot. https://www.hypebot.com/hypebot/2015/10/fader-magazine-offers-entire-16-year-archive-free-for-digital-download.html |
| DX0938 | | | Sinnreich | ID, ILL, H, R | https://now.bt.co/ |
| DX0939 | | | Sinnreich | ID, H, R | https://pimeyes.com/en/premium. |
| DX0940 | | | Sinnreich | ID, R | https://www.ceicdata.com/en/united-states/consumer-confidence-index/consumer-confidence-index |
| DX0941 | | | Sinnreich | ID, H, R | https://www.imf.org/en/Countries/USA#countrydata |
| DX0942 | | | Sinnreich | ID, H, R | https://www.pewresearch.org/wp-content/uploads/2020/04/COVTECHACT-topline-methodology.pdf. |
| DX0943 | | | Sinnreich | ID, H, R | https://www.pewresearch.org/wp-content/uploads/2021/03/Non-internet_users_2021_Methodology-Topline_FOR_RELEASE.pdf. |
| DX0944 | | | Sinnreich | H, R | Hu, J. (2002). MP3.com pays $53.4 million to end copyright suit. CNET. https://www.cnet.com/news/mp3-com-pays-53-4-million-to-end-copyright-suit/ |
| DX0945 | | | Sinnreich | H, R | IFPI, Global Music Report  2016 |
| DX0946 | | | Sinnreich | H, R | IFPI, Global Music Report 2017 |
| DX0947 | | | Sinnreich | H, R | IFPI, Global Music Report 2021 |
| DX0948 | | | Sinnreich | H, R | Jeffrey & Garrity (1999, Dec. 4). For Brick & Mortar Retail, Biz is Solid But Buzz is Silent. Billboard |
| DX0949 | | | Sinnreich | H, R | Johns, A. (2010). Piracy: The Intellectual Property Wars from Gutenberg to Gates, Chapter 3 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0950 | | | Sinnreich | H, R | Kash, I. A., Lai, J. K., Zhang, H., & Zohar, A. (2012, April). Economics of BitTorrent communities. In Proceedings of the 21st international conference on World Wide Web |
| DX0951 | | | Sinnreich | H, R | Kravets, D. (2011). U.N. Report Declares Internet Access a Human Right. Wired. https://www.wired.com/2011/06/internet-a-human-right/ |
| DX0952 | | | Sinnreich | H, R | Krueger, A. (2019). Rockonomics. Chapter 4 |
| DX0953 | | | Sinnreich | H, R | Kyles, Y. (2013). Curren$y's "Jet Life BitTorrent Bundle" Tops 4 Million Downloads. All HipHop. https://allhiphop.com/headlines/currenys-jet-life-bittorrent-bundle-tops-4-million-downloads/ |
| DX0954 | | | Sinnreich | H, R | Lamb, M. & Steinberg, A. (2021). The tangled web: Is cyber participation still predictive of offline civic engagement? Journal of Elections, Public Opinion, and Parties. |
| DX0955 | | | Sinnreich | H, R | Latonero. M. O. (2003). Music in the age of the internet: Social and cultural implications of emerging communication technology. University of Southern California. [Doctoral dissertation, University of Southern California]. ProQuest Dissertations and Theses Global |
| DX0956 | | | Sinnreich | - | Lee, J. F. (2018). Purchase, pirate, publicize: Private-network music sharing and market album sales. Information Economics and Policy, 42, 35-55. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0957 | | | Sinnreich | H, R | Lessig, L. (2004). Free Culture: How Big Media Uses Technology and the Law to Lock Down Culture and Control Creativity, Chapter 4 |
| DX0958 | | | Sinnreich | H, R | Luckerson, V. (2013). "Here's How Much Money Top Musicians Are Making on Spotify." Time Magazine. https://business.time.com/2013/12/03/heres-how-much-money-top-musicians-are-making-on-spotify/. |
| DX0959 | | | Sinnreich | H, R | Mattera, S. (2016). Time Warner Inc's HBO Leads With Subscribers, but Netflix Inc Is Closing the Gap. The Motley Fool. https://www.fool.com/investing/general/2016/02/05/time-warner-incs-hbo-leads-with-subscribers-but-ne.aspx |
| DX0960 | | | Sinnreich | H, R | McGarry, C. (2014). BitTorrent's legit Bundles edge out pirated content in top downloads. PCWorld. |
| DX0961 | | | Sinnreich | H, R | McNary, D. (2016). A24, Oscilloscope, Honora Join New BitTorrent Now Program. Variety. https://variety.com/2016/digital/news/a24-oscilloscope-honora-bittorrent-program-1201801808/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0962 | | | Sinnreich | H, R | Music Licensing Under Title 17: Hearing Before the Subcommittee on Courts, Intellectual Property, and the Internet of the Committee on the Judiciary, House of Representatives, One Hundred Thirteenth Congress, Second Session, June 10 and June 25, 2014, p. 274. https://www.govinfo.gov/content/pkg/CHRG-113hhrg88240/pdf/CHRG-113hhrg88240.pdf |
| DX0963 | | | Sinnreich | H, R | Nathanson (2004, Aug 28). Taking Issue: A Bear Market for Music. Billboard |
| DX0964 | | | Sinnreich | H, R | Nicolaou, A and Henderson R. (2020). Warner Music lands $1.9bn share sale for owner Len Blavatnik, Financial Times. https://www.ft.com/content/e1979389-6c35-4403-b1e9-6edd097e7372. |
| DX0965 | | | Sinnreich | H, R | Nielsen Music Year-End Report U.S. 2016. https://www.nielsen.com/wp-content/uploads/sites/3/2019/04/2016-year-end-music-report-us.pdf. |
| DX0966 | | | Sinnreich | H, R | O'Reilly Publishing (2009). Impact of P2P and Free Distribution on Book Sales. https://learning.oreilly.com/library/view/impact-of-p2p/9780596804862/ |
| DX0967 | | | Sinnreich | H, R, F | Oberholzer-Gee, F. & Strumpf, K. (2007). The effect of file sharing on record sales: An empirical analysis. Journal of Political Economy, 2007, vol. 115, no.1 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0968 | | | Sinnreich | H, R, F | Oberholzer-Gee, F. & Strumpf, K. (2016). The effect of file sharing on record sales, revisited . Information Economics and Policy 37 (2016) 61-66. |
| DX0969 | | | Sinnreich | H, R | Passman, D. S. (2019). All You Need to Know About the Music Business: 10th edition, Chapters 7-13 |
| DX0970 | | | Sinnreich | H, R | Patrin, N. (2014). Diplo, Florida [review]. Pitchfork. https://pitchfork.com/reviews/albums/20044-diplo-florida/ |
| DX0971 | | | Sinnreich | H, R | PBS Publicity (2007). PBS Partners with BitTorrent to Reach Audiences Online. https://www.pbs.org/about/about-pbs/blogs/news/pbs-partners-with-bittorrent-to-reach-audiences-online-november-7-2007/ |
| DX0972 | | | Sinnreich | H, R | Perpetua, M. (2011). LimeWire Settles With Record Companies for $105 Million. Rolling Stone. https://www.rollingstone.com/music/music-news/limewire-settles-with-record-companies-for-105-million-181125/ |
| DX0973 | | | Sinnreich | H, R, 403-P | Price, J. (2012). How Major Music Companies Are Getting Your Royalties: The Global Songwriter Shell Game. Hypebot. https://www.hypebot.com/hypebot/2012/03/the-global-songwriter-shell-game-why-the-major-music-companies-are-getting-your-royalties.html |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0974 | | | Sinnreich | ID, H, R | The cost of a CD Recording Industry Association of America (2000). archived at http://web.archive.org/web/20000901073253/http://riaa.org/MD-US-7.cfm. |
| DX0975 | | | Sinnreich | H, R | Resnikoff, P. (2012, Sep 19). 52 Ways to Screw an Artist, by Warner Bros. Records. Digital Music News. https://www.digitalmusicnews.com/2012/09/19/jamestaylor/ |
| DX0976 | | | Sinnreich | INC, H, R | Ripeanu, M., Mowbray, M., Nazareno, A., & Lima, A. (2006). Gifting technologies: A BitTorrent case study. First Monday, 11(11). https://firstmonday.org/ojs/index.php/fm/article/view/1412/1330. |
| DX0977 | | | Sinnreich | H, R | Robb, D. (2021). RIAA Cites Studies Saying California's Proposed FAIR Act Would "Destabilize" Music Biz. Deadline.com. https://www.deadline.com/2021/05/fairact-riaa-criticism-studies-music-industry-california-1234749046/ |
| DX0978 | | | Sinnreich | INC, H, R | Sanchez, J. (2008). 750,000 lost jobs? The dodgy digits behind the war on piracy. ArsTechnica. https://arstechnica.com/tech-policy/2008/10/dodgy-digits-behind-the-war-on-piracy/ |
| DX0979 | | | Sinnreich | H, R | Seltzer, W. (2010). Free speech unmoored in copyright's safe harbor: Chilling effects of the DMCA on the first amendment. Harv. JL & Tech., 24, 171 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0980 | | | Sinnreich | H, R | Seng, D. (2021). Copyrighting Copywrongs: An Empirical Analysis of Errors with Automated DMCA Takedown Notices. Santa Clara High Tech. LJ, 37, 119 |
| DX0981 | | | Sinnreich | H, R | Sinnreich, A. (2000). "Digital music subscriptions: post-Napster product formats," Jupiter Research |
| DX0982 | | | Sinnreich | H, R | Sinnreich, A. (2002). "File Sharing: To Preserve Music Market Value, Look Beyond Easy Scapegoats." Jupiter Research |
| DX0983 | | | Sinnreich | H, R | Sinnreich, A. (2019). The Essential Guide to Intellectual Property |
| DX0984 | | | Sinnreich | H, R | Sinnreich, A. (2019). Music, copyright, and technology: A dialectic in five moments. International Journal of Communication, 13. |
| DX0985 | | | Sinnreich | H, R, 403-P | Sinnreich, A. (2016). "Slicing the Pie: The Search for an Equitable Recorded Music Economy," in P. Wikström and R. DeFillippi (Eds.), Business Innovation and Disruption in the Music Industry. Edward Elgar (2016). |
| DX0986 | | | Sinnreich | H, R, 403-P | Sinnreich, A. (2007). Right Move, Wrong Reasons: Inside the EMI/Apple Deal. TruthDig. https://www.truthdig.com/articles/ right-move-wrong-reasons-inside- the-emiapple-deal/ |
| DX0987 | | | Sinnreich | H, R | Siwek, S. E. (2009). Copyright industries in the US economy: The 2003-2007. Report prepared for the International Intellectual Property Alliance (IIPA). |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0988 | | | Sinnreich | H, R | Spangler, T. (2013). Madonna's Free Movie Tops 1.2 Mil Downloads via BitTorrent. Variety. https://variety.com/2013/digital/news/madonnas-free-movie-tops-1-2-mil-downloads-via-bittorrent-1200734281/ |
| DX0989 | | | Sinnreich | H, R | Spangler, T. (2021). Cop Played Taylor Swift Song Hoping YouTube's Copyright System Would Block BLM Protestor's Video, Ploy Backfires. Variety. https://variety.com/2021/digital/news/police-taylor-swift-copyright-youtube-blm-1235010756/ |
| DX0990 | | | Sinnreich | H, R | Speare-Cole, R. (2021). Cop Accused of Playing Copyrighted Music While Being Filmed to Block Video Sharing. Newsweek. https://www.newsweek.com/california-police-officer-plays-music-copyright-social-media-livestream-1568253 |
| DX0991 | | | Sinnreich | INC, H, R | Steele, A. (2017). "Music Industry Recovery Continues, Powered by a Surge in Subscriptions." The Wall Street Journal. https://www.wsj.com/articles/music-industry-recovery-continues-powered-by-a-surge-in-subscriptions-1505927551. |
| DX0992 | | | Sinnreich | INC, H, R | Steele, A. (2021). "Apple Music Reveals How Much It Pays When You Stream a Song." https://www.wsj.com/articles/apple-music-reveals-how-much-it-pays-when-you-stream-a-song-11618579800 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX0993 | | | Sinnreich | H, R | Tanaka, T. (2004). Does file sharing reduce music CD sales?: A case of Japan. IIR Working Paper WP#05-05. Conference on IT innovation. |
| DX0994 | | | Sinnreich | H, R, 403-P | Sinnreich, A. (2013). The Piracy Crusade. https://j.mp/TPC-archive (UMass Press, 2013) |
| DX0995 | | | Sinnreich | INC | Thielman, S. (2013). Bewkes: Game of Thrones Piracy 'Better Than an Emmy'. AdWeek. https://www.adweek.com/converg ent-tv/bewkes-game-thrones-piracy-better-emmy-151738/ |
| DX0996 | | | Sinnreich | H, R, 403-P | Trujillo, M. (2016). UN rights council condemns internet blocking. The Hill. https://thehill.com/policy/technolo gy/286236-un-rights-council-condemns-internet-blocking |
| DX0997 | | | Sinnreich | H, R | Tyrowicz, J., Krawczyk, M., & Hardy, W. (2020). Friends or foes? A meta-analysis of the relationship between "online piracy" and the sales of cultural goods. Information Economics and Policy, 53, 100879. |
| DX0998 | | | Sinnreich | - | U.S. Census Bureau. Service Annual Survey Latest Data (NAICS-basis): 2019, Table 2. https://www.census.gov/data/table s/2019/econ/services/sas-naics.html. |
| DX0999 | | | Sinnreich | H, R, 403-P | Van Buskirk, E. (2007). Record Labels Still Using P2P Networks for Research. Wired. https://www.wired.com/2007/09/r ecord-labels-s/ |
| DX1000 | | | Sinnreich | ID | Vivendi Annual Report, 2015, https://www.vivendi.com/en/public ation/annual-report-2015. |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1001 | | | Sinnreich | H, R | Vogels, Perrin, Rainie, & Anderson (2020). 53% of Americans Say the Internet Has Been Essential During the COVID-19 Outbreak. Pew Research Center. https://www.pewresearch.org/internet/2020/04/30/53-of-americans-say-the-internet-has-been-essential-during-the-covid-19-outbreak/ |
| DX1002 | | | Sinnreich | H, R | Weber Shandwick (2018). The Great American Search for Healthcare Information, p.2. https://www.webershandwick.com/wp-content/uploads/2018/11/Healthcare-Info-Search-Report.pdf |
| DX1003 | | | Sinnreich | INC, H, R | Wolf, C. & Best, H. (2014). Linear Regression. The SAGE Handbook of Regression Analysis and Causal Inference. p. 24 |
| DX1004 | | | Sinnreich | ID, H, R | http://web.archive.org/web/20000901073253/http://riaa.org/MD-US-7 |
| DX1005 | | | | | Withdrawn |
| DX1006 | | | Sinnreich | ID, INC, H, R | https://www.internetsociety.org/history/ |
| DX1007 | | | Sinnreich | ID, H, R | https://www.pbs.org/about/about-pbs/blogs/news/pbs-partners-with-bittorrent-to-reach-audiences-online-november-7-2007/ |
| DX1008 | | | Sinnreich | ID, H, R | https://www.pewresearch.org/wp-content/uploads/2020/04/COVTECHACT-topline-methodology.pdf |
| DX1009 | | | Sinnreich | ID, H, R | https://www.pewresearch.org/wp-content/uploads/2021/03/Non-internet_users_2021_Methodology-Topline_FOR_RELEASE.pdf |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1010 | | | Sinnreich | H, R, 403-P | https://www.sec.gov/Archives/edgar/data/313838/000119312517203939/d358485d20f.htm |
| DX1011 | | | Sinnreich | DUP of DX1073 | https://www.sony.com/en/SonyInfo/IR/library/FY2015_20F_PDF.pdf |
| DX1012 | | | Snow | H, R | 2016 Hard Drive Directory |
| DX1013 | | | Snow | H, R | CRE0079_Media_Tags_Hashes_08-25-2021.xlsx |
| DX1014 | | | Snow | H | https://en.wikipedia.org/wiki/CEG_TEK_International. |
| DX1015 | | | Snow | DUP of DX0950, H, R | Ian A. Kash, John K. Lai, Haoqi Zhang, and Aviv Zohar, "Economics of BitTorrent Communities," in Proceedings of the 21st International Conference on World Wide Web (April 2012): 221–230 |
| DX1016 | | | | | Withdrawn |
| DX1017 | | | | | Withdrawn |
| DX1018 | | | Snow | H, R | Rightscorp, "About Rightscorp," accessed May 26, 2021, http://www.rightscorp.com/about-rightscorp.html. |
| DX1019 | | | Snow | W | Email chain between Joshua Rychlinski, Crowell & Moring, to Nathan Hamstra, Quinn Emanuel; Gabriel Ramsey, Crowell & Moring; Jeff Gould, Oppenheim & Zebrak Law; Michelle A. Clark, Quinn Emanuel; Michael Brody, Winston & Strawn; Linda Brewer, Quinn Emanuel; and Matt Oppenheim, Oppenheim & Zebrak Law (May 4, 2021) [RE: Audible Magic follow-up] |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1020 | | | Snow | H, R | Email from Joshua Rychlinski, Crowell & Moring, to Nathan Hamstra, Quinn Emanuel; Gabriel Ramsey, Crowell & Moring; Jeff Gould, Oppenheim & Zebrak Law; Michelle A. Clark, Quinn Emanuel; Michael Brody, Winston & Strawn; Linda Brewer, Quinn Emanuel; and Matt Oppenheim, Oppenheim & Zebrak Law (May 10, 2021) [RE: Audible Magic follow-up] |
| DX1021 | | | Snow | H, R | WR1127195_000006117 - Email from Julea Casel to Jason Runnion (February 19, 2014) [RE: AM-ID request for RIAA program] |
| DX1022 | | | Strong | H, R | Sandvine 2016 Global Internet Phenomena Latin America & North America |
| DX1023 | | | Strong | H, R | "Apple Introduces iTunes — World's Best and Easiest to Use Jukebox Software," Apple, January 9, 2001, https://www.apple.com/newsroom/2001/01/09Apple-Introduces-iTunes-Worlds-Best-and-Easiest-To-Use-Jukebox-Software/ |
| DX1024 | | | Strong | - | "Charter Communications Completes Purchase of Time Warner Cable," Reuters, May 18, 2016, https://www.reuters.com/article/us-twc-m-a/charter-communications-completes-purchase-of-time-warner-cable-idUSKCN0Y92BR |
| DX1025 | | | Strong | - | Sandvine Global Internet Phenomena Report, 1H 2013 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1026 | | | Strong | - | "Intellectual Property - Observations on Efforts to Quantify the Economic Effects of Counterfeit and Pirated Goods," United States Government Accountability Office Report to Congressional Committees, Report GAO-10-423, April 12, 2010 |
| DX1027 | | | Strong | H, R | "Mechanical Royalties Guide \| 2021," Royalty Exchange, February 2, 2021 https://www.royaltyexchange.com/blog/mechanical-royalties |
| DX1028 | | | Strong | H, R | "P2P File-Sharing Risks," Federal Trade Commission, Consumer Information |
| DX1029 | | | Strong | H, R | "Streaming Price Bible w/ 2016 Rates: Spotify, Apple Music, YouTube, Tidal, Amazon, Pandora, Etc.," The Trichordist, January 16, 2017, https://thetrichordist.com/2017/01/16/updated-streaming-price-bible-w-2016-rates-spotify-apple-music-youtube-tidal-amazon-pandora-etc/ |
| DX1030 | | | Strong | H, R | Adegoke, Yinka, "Amazon Launches Early Version of Web Music Service," Reuters, September 25, 2007, https://www.reuters.com/article/us-amazon-music/amazon-launches-early-version-of-web-music-service-idUSWNAS474420070925 |
| DX1031 | | | Strong | H, R | Allen, Mark A., Robert E. Hall, and Victoria A. Lazear, "Reference Guide on Estimation of Economic Damages," in Reference Manual on Scientific Evidence, Federal Judicial Center, The National Economic Press, 2011 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1032 | | | Strong | - | Bright House Networks Residential and SMB Internet Tiers |
| DX1033 | | | | | Withdrawn |
| DX1034 | | | Strong | H, R | Dean, Katie, "Winwood: Roll With P2P, Baby," Wired.com, July 9, 2004, http://www.wired.com/entertainment/music/news/2004/07/64128 |
| DX1035 | | | Strong | H, R | Dmitry Pastukhov, "What Music Streaming Services Pay Per Stream (And Why It Actually Doesn't Matter)," Soundcharts Blog, June 26, 2019, https://soundcharts.com/blog/music-streaming-rates-payouts |
| DX1036 | | | Strong | H, R | Edelman, Scott A., "Copyright Infringement Damages," Chapter 2 of Intellectual Property Law: Damages and Remedies, Terence P. Ross, Ed., ALM Properties, Inc. |
| DX1037 | | | Strong | INC | EMI Annual Review 2007/08 |
| DX1038 | | | Strong | H, R | Exchange Rate, https://www.ofx.com/en-us/forex-news/historical-exchange-rates/yearly-average-rates/ |
| DX1039 | | | Strong | H, R | Fowlkes, Karl, "The Unsung Royalty: The Mechanical Royalty," Medium, December 29, 2019, https://medium.com/the-courtroom/the-unsung-royalty-the-mechanical-royalty-f43a12d59e62 |
| DX1040 | | | Strong | INC, H, R | Frank, Robert and Ben Bernanke, "Chapter 11: Externalities and Property Rights" in Principles of Economics (Boston: McGraw-Hill, 2001) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1041 | | | Strong | - | Joshua P. Friedlander "RIAA 2018 Year-End Music Industry Revenue Report," RIAA |
| DX1042 | | | Strong | - | Joshua P. Friedlander, "News and Notes on 2016 RIAA Music Industry Shipment and Revenue Statistics" |
| DX1043 | | | | | Withdrawn |
| DX1044 | | | Strong | H, R | Kawashima, Dale, "An Overview of Mechanical Royalty Rates," Songwriter Universe, https://www.songwriteruniverse.com/mechanical.htm |
| DX1045 | | | Strong | H, R, 403-P | McQuivey, James L., Ellen Daley, and April Lawson, "The End of the Music Industry as We Know It," Forrester Research, Inc., February 15, 2008 |
| DX1046 | | | Strong | INC, H, R | Nicas, Jack, "How Apple's 30% App Store Cut Became a Boon and a Headache," The New York Times, August 14, 2020, https://www.nytimes.com/2020/08/14/technology/apple-app-store-epic-games-fortnite.html |
| DX1047 | | | Strong | - | Nielsen Holdings, "Nielsen Music Year-End Report U.S, 2016," 2017 |
| DX1048 | | | Strong | - | Joshua P. Friedlander, "News and Notes on 2014 RIAA Music Industry Shipment and Revenue Statistics" |
| DX1049 | | | Strong | - | Joshua P. Friedlander, "News and Notes on 2015 RIAA Music Industry Shipment and Revenue Statistics" |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1050 | | | Strong | H, R, 403-P | Richwine, Lisa and Alexei Oreskovic, "Google Launches Music Service," Reuters, November 17, 2011, https://www.reuters.com/article/us-google-music/google-launches-music-service-idUSTRE7AF29D20111118 |
| DX1051 | | | Strong | H, R, 403-P | Sandoval, Greg, "Will former Google exec help save the music industry?," CNET, April 2, 2008 |
| DX1052 | | | Strong | ID, H, R | Sandvine Global Internet Phenomena Report, 2H 2014 |
| DX1053 | | | Strong | ID, H, R | Sandvine Global Internet Phenomena Report, 1H 2014 |
| DX1054 | | | Strong | ID, H, R | Sandvine Global Internet Phenomena Report, 2H 2013 |
| DX1055 | | | Strong | H, R | Sinha-Roy, Piya, "Streaming Music in U.S. up 93 Percent in 2015; Adele Tops Album Sales," Reuters, January 6, 2016, https://www.reuters.com/article/us-music-streaming-usa/streaming-music-in-u-s-up-93-percent-in-2015-adele-tops-album-sales-idUSKBN0UK2G620160106 |
| DX1056 | | | Strong | INC, H, R | Smith, Ethan, and Yukari Iwatani Kane, "Apple Changes Tune on Music Pricing," The Wall Street Journal, January 7, 2009, https://www.wsj.com/articles/SB123126062001057765 |
| DX1057 | | | Strong | H, R | Vivendi Financial Report and Audited Consolidated Financial Statements for the Year Ended December 31, 2014 |
| DX1058 | | | Strong, Sinnreich | - | Watters, Paul A., et al., "How Much Material on BitTorrent Is Infringing Content? A Case Study," Information Security Technical Report, 16 (2011) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1059 | | | Strong | H, R | White Paper on Remixes, First Sale, and Statutory Damages – Copyright Policy, Creativity, and Innovation in the Digital Economy, Department of Commerce – Internet Policy Task Force, January 2016 |
| DX1060 | | | Strong | INC | Wingfield, Nick and Ethan Smith, "Music's New Gatekeeper," The Wall Street Journal, March 9, 2007, https://www.wsj.com/articles/SB11 7340340327331757 |
| DX1061 | | | Frendberg, Almeroth, Strong | H, R | Email from antipiracy2@riaa.com to saves@outpost.dtecnet.com re: Copyright Infringement Notice ID #222104530889 |
| DX1062 | | | | | Withdrawn |
| DX1063 | | | Strong | - | Charter Communications, Inc. Form 10-K for Fiscal Year Ended December 31, 2015 |
| DX1064 | | | Strong | - | Charter Communications, Inc. Form 10-K for Fiscal Year Ended December 31, 2016 |
| DX1065 | | | Strong | - | Warner Music Group Corp. Form 10-K for Fiscal Year Ended September 30, 2013 |
| DX1066 | | | Strong | - | Warner Music Group Corp. Form 10-K for Fiscal Year Ended September 30, 2014 |
| DX1067 | | | Strong, Sinnreich | - | Warner Music Group Corp. Form 10-K for Fiscal Year Ended September 30, 2015 |
| DX1068 | | | Strong | - | Warner Music Group Corp. Form 10-Q for the Quarterly Period Ended March 31, 2016 |
| DX1069 | | | Strong | - | Warner Music Group Corp. Form 10-K for Fiscal Year Ended September 30, 2016 |
| DX1070 | | | Strong | R | Warner Music Group Corp. Form 10-K for Fiscal Year Ended September 30, 2017 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1071 | | | Strong | - | Sony Corporation Form 20-F for the Fiscal Year Ended March 31, 2013 |
| DX1072 | | | Strong | - | Sony Corporation Form 20-F for the Fiscal Year Ended March 31, 2014 |
| DX1073 | | | Strong | - | Sony Corporation Form 20-F for the Fiscal Year Ended March 31, 2015 |
| DX1074 | | | Strong | - | Sony Corporation Form 20-F for the Fiscal Year Ended March 31, 2016 |
| DX1075 | | | Strong | R | Sony Corporation Form 20-F for the Fiscal Year Ended March 31, 2017 |
| DX1076 | | | Strong | DUP of DX0682 | Vivendi 2016 Annual Report |
| DX1077 | | | Strong | R, DUP of DX0698 | Vivendi 2017 Annual Report |
| DX1078 | | | | | Withdrawn |
| DX1079 | | | | | Withdrawn |
| DX1080 | | | Strong | - | Vivendi Financial Report and Audited Consolidated Financial Statements for the Year Ended December 31, 2016 |
| DX1081 | | | Strong | R | Vivendi Financial Report and Audited Consolidated Financial Statements for the Year Ended December 31, 2017 |
| DX1082 | | | Strong | - | Investing in Music, IFPI 2014 |
| DX1083 | | | Strong | - | Digital Music Report, IFPI 2015 |
| DX1084 | | | Strong | - | Investing in Music, IFPI 2016 |
| DX1085 | | | Strong | - | U.S. Music Industry Year-End Review: 2013, Nielsen Holdings |
| DX1086 | | | Strong | - | 2014 Nielsen Music U.S. Report, Nielsen Holdings |
| DX1087 | | | Strong | - | 2015 Nielsen Music U.S. Report, Nielsen Holdings |
| DX1088 | | | Strong | - | Labels at Work: The Music Business in the Digital Age, RIAA |
| DX1089 | | | Strong | - | Friedlander, Joshua P., "News and Notes on 2016 Mid-Year RIAA Music Shipment and Revenue Statistics," RIAA |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1090 | | | Strong | - | Friedlander, Joshua P., "News and Notes on 2016 RIAA Shipment and Revenue Statistics," RIAA |
| DX1091 | | | Strong | - | Friedlander, Joshua P., "News and Notes on 2017 RIAA Revenue Statistics," RIAA |
| DX1092 | | | Strong | - | 2018 Year-End Music Industry Revenue Report, RIAA |
| DX1093 | | | Strong | - | Friedlander, Joshua P., "Year-End 2019 RIAA Music Revenues Report," RIAA |
| DX1094 | | | Strong | - | Friedlander, Joshua P., "Year-End 2020 RIAA Revenue Statistics," RIAA |
| DX1095 | | | Strong | NB | Sandvine Global Internet Phenomena Latin America & North America May 2015 |
| DX1096 | | | Strong | R, NB | Year-End Report U.S. 2020, MRC/Billboard |
| DX1097 | | | Strong | NB | Charter Communications News Release, "Charter to Acquire Bright House Networks for $10.4 Billion" |
| DX1098 | | | Coleman | R, NB, H | Statista, Market share of music publishers in the United Sates from 4th quarter 2017 to 1st quarter 2019, published by Statista Research Department, Jan. 8, 2021 https://www.statista.com/statistics /983264/quarterly-market-share-of-music-publishers-us/ |
| DX1099 | | | Coleman | R, NB, H | Statista, Revenue market share of the largest music publishers worldwide from 2007-2019, published by Statista Research Department, Jan. 8, 2021 https://www.statista.com/statistics /272520/market-share-of-the-largest-music-publishers-worldwide/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1100 | | | Coleman | R, NB, H | Statista, Total recorded music market share worldwide in 2019, by label, published by Statista Research Department, Jan. 8, 2021 https://www.statista.com/statistics/947107/recorded-music-market-worldwide-label/ |
| DX1101 | | | Coleman | R, NB, H | Statista, Market share of record companies in the United States from 2011 to 2019, by label ownership, published by Statista Research Department, Jan. 8, 2021 https://www.statista.com/statistics/317632/market-share-record-companies-label-ownership-usa/ |
| DX1102 | | | Coleman | NB, H, R | Sentric Music, What Are Mechanical Royalties?, August 24, 2017 https://sentricmusic.com/blog/what-are-mechanical-royalties/ |
| DX1103 | | | Coleman | - | RIAA Year-End 2017, www.riaa.com/wp-content/uploads/2018/03/RIAA-Year-End-2017-News-and-Notes.pdf |
| DX1104 | | | Coleman | NB, H, R | RIAA Album Equivalent Unit Chart, https://en.wikipedia.org/wiki/Album-equivalent_unit |
| DX1105 | | | Coleman | R, NB, H | Soundcloud "What Spotify, Apple, & Others Pay", https://soundcharts.com/blog/music-streaming-rates-payouts |
| DX1106 | | | Coleman | R, NB, H, ID | Statista share of music streaming subscribers worldwide in 2019, by company, released April 2020, survey time period 2019, https://www.statista.com/statistics/653926/music-streaming-service-subscriber-share/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1107 | | | Coleman | H, R | Billboard's Decade-End Charts, Billboard's Top Artists of the 2010s, www.billboard.com/charts/decade-end/top-artists |
| DX1108 | | | Coleman | H, R | Billboard's Decade-End Charts, Billboard's Top Country Artists of the 2010s, www.billboard.com/charts/decade-end/top-country-artists |
| DX1109 | | | TBD | R | U.S. Copyright Office Public Catalog, https://cocatalog.loc.gov/cgi-bin/Pwebrecon.cgi?DB=local&PAGE=First |
| DX1110 | | | Bell | - | Stroz Friedberg Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies |
| DX1111 | | | Bell | H, NB, R, MIL | CCI Recommits to Independent Evaluation of Content Methodology |
| DX1112 | | | Bell | H, F, R, NB, 403-P | ARS Technica article, "Class-action suit says Rightscorp makes illegal, harassing phone calls" |
| DX1113 | | | Bell | H, F, R, NB, 403-P | The Globe article, "Defendant: Her kids downloaded music" |
| DX1114 | | | Bell, Marks | H, 403-P, NB, MIL | Center for Copyright Information, The Copyright Alert System, Phase One and Beyond |
| DX1115 | | | Benjamin | H, F, NB, 403-P | BitTorrent Blog, "Lady Gaga X BitTorrent Bundle to Premiere Net Week" |
| DX1116 | | | Blietz | H, F, NB, 403-P | Mashable Article, "BitTorrent defender sends scathing letter to music-industry lobby" |
| DX1117 | | | Flott, Strong | H, F, NB, 403-P, MIL | HipHopDX article, "Lupe Fiasco says 'I Can't Wait to Get Off' Atlantic Records" |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1118 | | | Flott, Strong | H, F, 403-P, NB, MIL | Loudwire article, "Slipknot Guitarist Jim Root: 'We Don't See A Penny Off of Record Sales'" |
| DX1119 | | | Carfora, Strong | NB, H, R | Sony Entertainment Business Supplemental Information |
| DX1120 | | | Helman, TBD | F, H | LinkedIn Page for Motion Pictures Laboratories Inc. (MovieLabs) |
| DX1121 | | | Helman | NA, F, H, 403-P, MIL | Declaration of Jim Helman Pursuant to Fed. R. Evid. 902(11) |
| DX1122 | | | Helman | H | Movie Labs Technical Guidance for Complying with HEOA Provisions |
| DX1123 | | | Marks | H, F, NB, 403-P, MIL | PR Week article, "RIAA suffers PR fallout as suit lands on front pages" |
| DX1124 | | | McMullan | R | Website Public Catalog, Singable songs for the very young |
| DX1125 | | | McMullan | R | Website Public Catalog, Live aus Berlin |
| DX1126 | | | McMullan | R | Website Public Catalog, The Sellout |
| DX1127 | | | McMullan | R | Website Public Catalog, Clancy's Tavern |
| DX1128 | | | McMullan | R | Website Public Catalog, Songs about Jane |
| DX1129 | | | McMullan | R | Tupac Shakur's Mother Suing Over Royalties |
| DX1130 | | | Parry | R | Tracie Parry LinkedIn profile |
| DX1131 | | | Parry | R | Website Public Catalog, Pop Life |
| DX1132 | | | Paczowski | NA, F, H, 403-P, R, NTP, ID | RIAA Notice |
| DX1133 | | | Paczowski | NA, F, H, 403-P, R, NTP, ID | Log files |
| DX1134 | | | Paczowski | NA, F, H, 403-P, R, ID, NTP | Song list |
| DX1135 | | | Kokakis | H, F, NA, R, 403-P | Email from Nelson to abuse@charter.net re Copyright infringement Notice |
| DX1136 | | | | | Withdrawn |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1137 | | | | | Withdrawn |
| DX1138 | | | Sheckler | H, R, 403-P | A decade of iTunes singles killed the music industry |
| DX1139 | | | Sheckler | H, R | How iTunes crushed music sales |
| DX1140 | | | Sheckler | H, R | Changes Coming to the iTunes Store |
| DX1141 | | | Sheckler | F, H, NA, NB | 2014 Proposed Pricing |
| DX1142 | | | Woirhaye | - | David Woirhaye LinkedIn profile |
| DX1143 | | | | | Withdrawn |
| DX1144 | | | Wold | NA, F, H | Declaration of Vance Ikezoye |
| DX1145 | | | Chatterjee | - | "How much material on BitTorrent is infringing content? A case study," Information Security Technical Report, Vol. 16, Issue 2, May 2011. |
| DX1146 | | | Chatterjee | H, F, NA | Balhara, A Review On Torrent and Torrent Poisoning Over Internet, International Journal of Computer Science and Management Studies, Vol. 22, No. 1, (January 2016) 7-12 |
| DX1147 | | | Chatterjee | - | Cisco Visual Networking Index – Forecast and Methodology, 2007-2012 (June 16, 2008) |
| DX1148 | | | Chatterjee | - | Cisco Visual Networking Index – Forecast and Methodology, 2012-2017 (May 29, 2013) |
| DX1149 | | | Chatterjee | - | Cisco Visual Networking Index – Forecast and Methodology, 2015-2020 (2016) |
| DX1150 | | | Chatterjee | H, R | Degtiarenko, Are Torrents Safe in 2021?, https://macpaw.com/how-to/are-torrents-safe |
| DX1151 | | | Chatterjee | H, R | Dhungel, et al., A Measurement Study of Attacks on BitTorrent Leechers, The 7th International Workshop on Peer-to-Peer Systems (IPTPS) (February 2008) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1152 | | | Chatterjee | H, R | Dramatico Entertainment Ltd., et al. v. British Sky Broadcasting Ltd., et al., [2012] EWHC 268 (Ch) (February 20, 2012) |
| DX1153 | | | Chatterjee | ID, H, R | http://citeseerx.ist.psu.edu/viewdoc/download?doi=10.1.1.224.8922&rep=rep1&type=pdf |
| DX1154 | | | Chatterjee | ID, H, R, 403-P | http://citeseerx.ist.psu.edu/viewdoc/download?doi=10.1.1.700.8547&rep=rep1&type=pdf |
| DX1155 | | | Chatterjee | ID, H, R | http://etree.org |
| DX1156 | | | Chatterjee | ID, H, R | http://wiki.etree.org/index.php?page=AboutEtreeOrg |
| DX1157 | | | Chatterjee | ID, H, R | https://aifb.kit.edu/images/7/74/2004_448_Broekstra_Bibster_-_A_Sem_1.pdf |
| DX1158 | | | Chatterjee | R, NB, ID | https://investors.wmg.com/news-releases/news-release-details/snocap-signs-agreement-warner-music-group-securing-industry-wide |
| DX1159 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?artistName=khalifa&trackTitle=work%20hard,%20play%20hard&tab=search&showReleases=false&start=0&number=10 |
| DX1160 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=GB8LG1200328&tab=lookup&showReleases=0&start=0&number=10 |
| DX1161 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=GBUM70603730&tab=lookup&showReleases=0&start=0&number=10 |
| DX1162 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=GBUM70704744&tab=lookup&showReleases=0&start=0&number=10 |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1163 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=GBUM70705843&tab=lookup&showReleases=0&start=0&number=10 |
| DX1164 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=GBUV70601754&tab=lookup&showReleases=0&start=0&number=10 |
| DX1165 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=USA2P1166611&tab=lookup&showReleases=0&start=0&number=10 |
| DX1166 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=USA371475682&tab=lookup&showReleases=0&start=0&number=10 |
| DX1167 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=USRC10001167&tab=lookup&showReleases=0&start=0&number=10 |
| DX1168 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=USRC10100353&tab=lookup&showReleases=0&start=0&number=10 |
| DX1169 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=USRCA1930578&tab=lookup&showReleases=0&start=0&number=10 |
| DX1170 | | | Chatterjee | NA, F, H, 403-P, NB, NTP, NE | https://isrc.soundexchange.com/#!/search?isrcCode=USSM10607467&tab=lookup&showReleases=0&start=0&number=10 |
| DX1171 | | | Chatterjee | ID, H, R | https://smallbusiness.chron.com/peertopeer-file-sharing-work-57706.html |
| DX1172 | | | Chatterjee | ID, H, R, 403-P | https://udayton.teamdynamix.com/TDClient/1868/Portal/KB/ArticleDet?ID=46760 |
| DX1173 | | | Chatterjee | ID, H, R | https://web.archive.org/web/20120919090830/http://riaa.com/ (archived version ofriaa.com from September 19, 2012 |
| DX1174 | | | | | Withdrawn |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1175 | | | Chatterjee | ID, H, R | https://www.gutenberg.org/attic/file_sharing.html |
| DX1176 | | | Chatterjee | H, R | Kolenbrander, Frank; Le-Khac, Nhien-An; and Kechadi, Tahar, "Forensic Analysis of Ares Galaxy Peer-To-Peer Network" (2016). *Annual ADFSL Conference on Digital Forensics, Security and Law* |
| DX1177 | | | Chatterjee | H, R | Kryczka. et al., TorrentGuard: Stopping Scam and Malware Distribution in the BitTorrent Ecosystem, Computer Networks, Vol. 59, (December 2013) |
| DX1178 | | | Chatterjee | H, R | Kubovic, How black-hats misuse the torrent ecosystem for fun and profit, WeLiveSecurity blog (August 1, 2017) https://www.welivesecurity.com/2017/08/01/view-torrents-threat/ |
| DX1179 | | | Chatterjee | H, R | Liang, et al., "Pollution in P2P file sharing systems," in 24th IEEE International Conference on Computer Communications (INFOCOM 2005), Miami, Florida, USA, 2005 |
| DX1180 | | | Chatterjee | H, R | Liberatore, et al., Forensic Investigation Of Peer-To-Peer File Sharing Networks, 7 Digital Investigation, S95-S103 (2010) |
| DX1181 | | | Chatterjee | H, R | Montassier, et al., Content Pollution Quantification in Large P2P Networks: a Measurement Study on KAD, 2011 IEEE International Conference on Peer-to-Peer Computing (August 31-September 2, 2011) |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1182 | | | Chatterjee | H, R | Musa, et al., Malware Propagation Modelling in Peer-to-Peer Networks: A Review, 6th International Conference on the Future of the Internet of Things and Cloud Workshops (August 2018) |
| DX1183 | | | Chatterjee | H, R | Paganini, What are the risks for average users who download content via torrent?, INFOSEC (June 5, 2019) https://resources.infosecinstitute.com/topic/torrent-content-downloading-risks/ |
| DX1184 | | | Chatterjee | H, R | Santos, et al., FUNNEL: Choking Polluters in BitTorrent File Sharing Communities, IEEE Transactions on Network and Service Management (Volume: 8, Issue: 4, December 2011) |
| DX1185 | | | Chatterjee | H, R | Shin, et al., Malware Prevalence in the KaZaA File-Sharing Network, IMC Proceedings of the 6th ACM SIGCOMM Conference on Internet Measurement, October 25-27, 2006 (Rio de Janiero, Brazil) |
| DX1186 | | | Chatterjee | H, R | The Gnutella Protocol Specification v0.4," Document Revision 1.2 |
| DX1187 | | | Chatterjee | H, R | U.S. Patent No. 8,130,746 "A System for Distributing Decoy Contents in a Peer to Peer Network" in July 2004 |
| DX1188 | | | Chatterjee | H, R | Vrijenhoek, Why Bittorrent Sites Are A Malware Cesspool, The Mac Security Blog (July 20, 2017), https://www.intego.com/mac-security-blog/why-bittorrent-sites-are-a-malware-cesspool/ |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1189 | | | Chatterjee | - | York Yannikos, Jonathan Schluessler, Martin Steinebach, Christian Winter, Kalman Graffi. *Hash-Based File Content Identification Using Distributed Systems* . 9th International Conference on Digital Forensics (DF), Jan 2013, Orlando, FL, United States. pp.119-134 |
| DX1190 | | | Chatterjee | H, R | Kryczka, et al., FakeDetector: A measurement-based tool to get rid out of fake content in your BitTorrent Downloads, arXiv:1105.3671v1 [cs.CR] (May 18, 2011) |
| DX1191 | | | Chatterjee | ID, H, R | "Downloading Debian CD Images with BitTorrent," Available at: https://www.debian.org/CD/torrent-cd/ (Last Accessed November 4, 2021). |
| DX1192 | | | Chatterjee | H, R | Cuevas, et al., Is Content Publishing in BitTorrent Altruistic or Profit-Driven?, ACMCoNEXT 2010, November 30 – December 3 2010, Philadelphia, Pennsylvania |
| DX1193 | | | | | Withdrawn |
| DX1194 | | | Chatterjee | ID, H, R, 403-P | https://mashable.com/2015/08/11/bittorrent-fires-back-riaa/ (Last Accessed November 4,2021). |
| DX1195 | | | Chatterjee | H, R | Hosanagar, Kartik and Tan, Yong and Han, Peng, Dynamic Referrals in Peer-to-PeerMedia Distribution (June 1, 2008). Available at SSRN: https://ssrn.com/abstract=926915or http://dx.doi.org/10.2139/ssrn.926915. |
| DX1196 | | | | | Withdrawn |
| DX1197 | | | | | Withdrawn |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1198 | | | Chatterjee | ID, H, R, DUP of DX1156 | http://wiki.etree.org/index.php?page=AboutEtreeOrg (Last Accessed November 4, 2021). |
| DX1199 | | | | | Withdrawn |
| DX1200 | | | | | Withdrawn |
| DX1201 | | | | | Withdrawn |
| DX1202 | | | Chatterjee | ID, R, ILL | Searchable ISRC database at https://isrc.soundexchange.com/#!/search |
| DX1203 | | | Chatterjee | - | Price, D., "Sizing the Piracy Universe," NetNames, September 2013, p. 2, available athttps://illusionofmore.com/wp-content/uploads/2013/09/NetNames-Sizing_Piracy_Universe-Report-2.5.pdf. |
| DX1204 | | | Leak, Strong | R | Website Public Catalog, Under my skin |
| DX1205 | | | Leak, Strong | R | Website Public Catalog, E 1999 eternal |
| DX1206 | | | Leak, Strong | R | Website Public Catalog, Williams on Williams |
| DX1207 | | | | | Withdrawn |
| DX1208 | | | | | Withdrawn |
| DX1209 | | | Leak, Strong | NB, ID, R | Article from The Verge titled This was Sony Music's Contract with Spotify |
| DX1210 | | | Leak, Strong | H, R, 403-P | Dixie Chicks do things their way |
| DX1211 | | | Leak, Strong | H, F, R, 403-C, 403-P | Class Action Complaint |
| DX1212 | | | Leak, Strong | NA, F, H, 403-P, R, NB, NTP | Commercial ISPs spreadsheet |
| DX1213 | | | Leak, Strong | NA, F, H, 403-P, R, NB, NTP | Hash Report Spreadsheet |
| DX1214 | | | Lesser | H, R, MIL | Jill Lesser LinkedIn profile |
| DX1215 | | | | | Withdrawn |
| DX1216 | | | Lesser | H, R, 403-P, MIL | Copyright Alert System FAQs |
| DX1217 | | | Lesser | H, R, 403-P, MIL | Center for Copyright Information FAQs |
| DX1218 | | | Lesser | H, R, 403-P | Hearing Before the Subcommittee on Courts, Intellectual Property, and the Internet |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1219 | | | | | Withdrawn |
| DX1220 | | | Lesser | DUP of DX0774 | Evaluation of the MarkMonitor AntiPiracy System |
| DX1221 | | | Lesser | H, F, 403-C, ID | Evaluation of the MarkMonitor AntiPiracy System Executive Summary |
| DX1222 | | | Lesser | H, F, 403-C | Evaluation of the MarkMonitor AntiPiracy System |
| DX1223 | | | Lesser | H, R, MIL | Statement on the Copyright Alert System |
| DX1224 | | | Lesser | H | Harbor Labs SOW |
| DX1225 | | | Lesser | H | Harbor Labs SOW |
| DX1226 | | | Lesser | H | Habor Labs Consulting Agreement |
| DX1227 | | | Lesser | H, 403-C, R, MIL | The Copyright Alert System: Moving to Implementation |
| DX1228 | | | Lesser | H, F, 403-C | The Copyright Alert System and Six Strikes |
| DX1229 | | | Harrison | - | Pre- and Post- Transaction Time Warner Cable Corporate Structure chart |
| DX1230 | | | TBD | | Music Publisher Plaintiffs' Responses to BHN's First Requests for Admission |
| DX1231 | | | TBD | | Record Company Plaintiffs' Responses to BHN's First Requests for Admission |
| DX1232 | | | TBD | | Plaintiffs' Supplemental Responses to BHN's Second Requests for Admission |
| DX1233 | | | TBD | | Plaintiffs' Responses to BHN's Third Requests for Admission |
| DX1234 | | | TBD | LA | BHN Amended Response to Plaintiffs' Interrogatory No. 14 |
| DX1235 | | | TBD | | Plaintiffs' Responses to BHN's First Interrogatories |
| DX1236 | | | TBD | | Recond Company Plaintiffs Responses to BHN Second Interrogatories |
| DX1237 | | | TBD | | Music Publisher Plaintiffs' Second Supplemental Responses to BHN's Second Interrogatories |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1238 | | | TBD | | Plaintiffs' Supplemental Responses to BHN's Third Interrogatories |
| DX1239 | | | TBD | | Plaintiffs' Supplemental Responses to BHN's Fourth Interrogatories |
| DX1240 | | | TBD | | Plaintiffs' Supplemental Responses to BHN's Fifth Interrogatories |
| DX1241 | | | Coleman | H, F, R, 403-P, INC | Copyrights, What You Need to Know This business of Christian Music |
| DX1242 | | | Coleman | H, F, NA, R, 403-P, INC | Fighting for More Music Royalties |
| DX1243 | | | Coleman | H, F, NA, R, 403-P, INC | Moore's Rowland International UK Conference |
| DX1244 | | | TBD | H, F, NA, R, 403-P | RIAA Case Against 14-Year-Old Brittany Chan Dismissed http://recordingindustryvspeople.blogspot.com/2006/04/riaa-case-against-14-year-old-brittany.html |
| DX1245 | | | TBD | H, F, NA, R, 403-P | One Man's First Hand Account of Being Put Through Hell by the RIAA http://recordingindustryvspeople.blogspot.com/2006/04/one-mans-first-hand-account-of-being.html |
| DX1246 | | | TBD | H, F, NA, R, 403-P | RIAA Wants to Depose Dead Defendant's Children; But Will Allow them 60 Days to "Grieve" |
| DX1247 | | | TBD | H, F, NA, R, 403-P | RIAA Sues Grandmothers in Kentucky http://recordingindustryvspeople.blogspot.com/2006/08/riaa-sues-grandmothers-in-kentucky.html |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1248 | | | TBD | H, F, NA, R, 403-P | Patti Santangelo's 16-year old son Robert Counterclaims against the RIAA for "failure to warn" http://recordingindustryvspeople.blogspot.com/2007/01/patti-santangelos-16-year-old-son.html |
| DX1249 | | | TBD | H, F, NA, R, 403-P | Judge Protects 10-year-old child: Rules that Kylee Andersen's Deposition Must be By Telephone or Videoconference Only http://recordingindustryvspeople.blogspot.com/2007/03/judge-rules-that-kylee-andersens.html |
| DX1250 | | | TBD | H, F, NA, R, 403-P | Judge Awards $68,685.23 in Attorneys Fees Against RIAA in Capitol v. Foster http://recordingindustryvspeople.blogspot.com/2007/07/judge-awards-68000-in-attorneys-fees.html |
| DX1251 | | | TBD | H, F, NA, R, 403-P | RIAA Continues to Fight for $543 in Attorneys Fees over Default Judgment in Elektra v. Santangelo II http://recordingindustryvspeople.blogspot.com/2007/08/riaa-continues-to-fight-for-543-in.html |
| DX1252 | | | TBD | H, F, NA, R, 403-P | RIAA Has Now Targeted 7 Out of 8 Ivy League Schools; Still Gives Harvard a Wide Berth http://recordingindustryvspeople.blogspot.com/2007/11/riaa-targets-7-out-of-8-ivy-league.html |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1253 | | | TBD | H, F, NA, R, 403-P | $107,834 attorneys fee award in Atlantic v. Andersen affirmed by District Judge http://recordingindustryvspeople.blogspot.com/2008/06/107834-attorneys-fee-award-in-atlantic.html |
| DX1254 | | | TBD | H, F, NA, R, 403-P | RIAA's lawsuit against homeless man not going entirely smoothly https://boingboing.net/2008/04/18/riaas-lawsuit-agains.html |
| DX1255 | | | TBD | H, F, NA, R, 403-P | RIAA Sues Stroke Victim in Michigan http://recordingindustryvspeople.blogspot.com/2007/03/riaa-sues-stroke-victim-in-michigan.html |
| DX1256 | | | TBD | H, F, NA, R, 403-P | RIAA Insists on Deposing 10-Year old Daughter of Disabled Woman https://www.thorschrock.com/2007/03/26/riaa-insists-on-deposing-10-year-old-daughter-of-disabled-woman/ |
| DX1257 | | | TBD | H, F, NA, R, 403-P | RIAA Spent $17.6 Million In Lawsuits... To Get $391,000 In Settlements? https://www.techdirt.com/2010/07/14/riaa-spent-17-6-million-in-lawsuits-to-get-391000-in-settlements/ |
| DX1258 | | | TBD | H, F, NA, R, 403-P | Woman Who Owned No Computer, But Got Sued By The RIAA, 'Settles' https://www.techdirt.com/2009/06/19/woman-who-owned-no-computer-but-got-sued-by-the-riaa-settles/ |
| DX1259 | | | TBD | H, F, NA, R, 403-P | RIAA sues family that doesn't own a PC https://boingboing.net/2006/04/23/riaa-sues-family-tha.html |

| Exhibit No. | Date Identified | Date Admitted | Witness | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| DX1260 | | | TBD | H, F, NA, R, 403-P | Mike Masnick: The RIAA Concedes That It Has Sued People Over Copyrights It Does Not Hold https://celebrityaccess.com/2020/03/30/mike-masnick-the-riaa-concedes-that-it-has-sued-people-over-copyrights-it-does-not-hold/ |
| DX1261 | | | TBD | H, F, NA, R, 403-P | The 14 Most Ridiculous Lawsuits Filed by the RIAA and the MPAA https://www.brainz.org/14-most-ridiculous-lawsuits-filed-riaa-and-mpaa/ |
| DX1262 | | | TBD | 403-C | Plaintiff's Responses to BHN's Second Requests for Admission |
| DX1263 | | | TBD | LA | BHN Supplemental Response to Plaintiffs' First Interrogatories |
| DX1264 | | | TBD | | Music Publisher Plaintiffs' Responses to BHN Second Interrogatories |
| DX1265 | | | TBD | 403-C, ID | Plaintiffs' Responses to Bright House Networks LLC's Third Set of Interrogatories to the Record Company Plaintiffs |
| DX1266 | | | TBD | 403-C | Plaintiffs' Response to BHN's Fourth Interrogatories |
| DX1267 | | | TBD | ID | Plaintiffs' Supplemental Responses to Bright House Networks LLC's Second Set of Interrogatories to the Music Publisher Plaintiffs |
| DX1268 | | | TBD | | Plaintiffs' Responses to BHN Fifth Interrogatories |
| DX1269 | | | TBD | ID | Plaintiffs' Supplemental Responses to Bright House Networks LLC's Second Set of Interrogatories to the Record Company Plaintiffs |
| DX1270 | | | TBD | H, F, LA, 1006 | Counts of Work-in-Suit Based on Plaintiffs' Interrogatory Responses |